Richard M. Pachulski (CA Bar No. 90073)
Ira D. Kharasch (CA Bar No. 109084)
Stanley E. Goldich (CA Bar No. 92659)
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Boulevard, 11th Floor
Los Angeles, California 90067-4100
Telephone: 310/277-6910
Facsimile: 310/201-0760

[Proposed] Attorneys for Debtors and Debtors in
Possession

# UNITED STATES BANKRUPTCY COURT

# CENTRAL DISTRICT OF CALIFORNIA

# LOS ANGELES DIVISION

| | |
|---|---|
| In re: | Case No.: 2:08-21925-ER |
| Redman, Lawrence Eugene and Redman, Joy Ann, | Ch. 11 |
| Debtors. | **SUBMISSION OF SCHEDULES OF ASSETS AND LIABILITIES** [No Hearing Required] |

LAWRENCE EUGENE REDMAN and JOY ANN REDMAN, debtors and debtors in

possession herein, hereby submit their Schedules of Assets and Liabilities.

Dated:    December 3, 2009                PACHULSKI STANG ZIEHL & JONES LLP

By      /s/ Stanley E. Goldich
        Richard M. Pachulski
        Ira D. Kharasch
        Stanley E. Goldich
        [Proposed] Attorneys for Debtors and
        Debtors in Possession

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

B6 Summary (Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **Lawrence E. Redman**
      **Joy A. Redman**                            Case No.    **2:08-bk-21925-ER**

                                      Debtor(s)          Chapter    **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property (certain real property is noted on Schedule B, as it is contained in a Trust) | Yes | 1 | **$3,100,000.00** (plus unknown amount) | | |
| B - Personal Property | Yes | 22 | **$5,742,682.28** (plus unknown amount) | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $3,414,171.53 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | $58,065.63 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 10 | | $156,432,578.59 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 4 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 3 | | | $162,904.13 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 6 | | | $85,133.56 |
| **TOTAL** | | 57 | **$8,842,682.28** | **$159,904,815.75** | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **Lawrence E. Redman,**
        **Joy A. Redman**

                Debtors

Case No.    **2:08-bk-21925-ER**

Chapter          **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re  **Lawrence E. Redman,**
      **Joy A. Redman**
                           Debtors

Case No.  **2:08-bk-21925-ER**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Main Home<br>269 Argonne Avenue<br>Long Beach, CA 90803**<br><br>**[Please see Schedule B.19 for additional real property listed in the Lawrence and Joy Redman Living Trust, dated May 15, 1986.  The values stated are estimated orderly sale values as of November 18, 2009.]** | **Home Owner 100%** | **J** | **1,600,000.00** | **463,696.12** |

| | | |
|---|---|---|
| Sub-Total > | **1,600,000.00** | (Total of this page) |
| Total > | **1,600,000.00** | |
| | (Report also on Summary of Schedules) | |

  **0**   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07)

In re  **Lawrence E. Redman,**                                        Case No.  **2:08-bk-21925-ER**
       **Joy A. Redman**
_____
                    Debtors

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place
an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified
with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community
own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint
petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and
Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash** | - | 125.63 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attachment B.2** | - | 78,708.91 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | **See Attachment B.4** | - | 20,100.00 |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **See Attachment B.5** | - | 185,197.60 |
| 6. | Wearing apparel. | | **Miscellaneous Clothing** | - | 5,000.00 |
| 7. | Furs and jewelry. | | **See Attachment B.7** | - | 15,250.00 |
| 8. | Firearms and sports, photographic, and other hobby equipment. | | **Three Pistols** | - | 400.00 |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Sunlife Insurance Policy (policy canceled subsequent to the entry of Order for Relief; proceeds received from policy are listed at right)** | H | 825,043.90 |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

|  | |
|---|---|
| Sub-Total > | 1,129,826.04 |
| (Total of this page) | |

**2**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Lawrence E. Redman,**                                      Case No.    **2:08-bk-21925-ER**
         **Joy A. Redman**
                                    Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 11. | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. | Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **Individual Retirement Account 2/18/09** | W | 3,195.60 |
| 13. | Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Fiesta Development, Inc. - 1,000 shares Creative Communities, Inc. - 250 shares General Specifics Company, Inc. - 1,000 shares First Regional Bank - 30 shares Jabral Investments, LLC** | - | 0.00 |
| 14. | Interests in partnerships or joint ventures. Itemize. | | **See Attachment B.14** | - | 0.00 |
| 15. | Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. | Accounts receivable. | X | | | |
| 17. | Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. | Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **See Attachment B.18** | - | 4,262,813.73 |
| 19. | Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | | **The Lawrence and Joy Redman Living Trust Dated May 15, 1986 (See Attachment B.19) - plus unknown amount (amount does not include value of Ranch which is currently being marketed and is scheduled in an unknown amount on Attachment B.19)** | - | 1,583,045.91 |
| 20. | Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    5,849,055.24
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Lawrence E. Redman,**                                      Case No.   **2:08-bk-21925-ER**
     **Joy A. Redman**

Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Attachment B.25** | - | 102,800.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Ranch - $1,000** **Long Beach - $500** | - | 1,500.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | | **See attachment B.31** | - | 94,400.00 |
| 32. Crops - growing or harvested. Give particulars. | | **See Attachment B.32** | - | 16,511.00 |
| 33. Farming equipment and implements. | | **See Attachment B.33** | - | 48,590.00 |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > (Total of this page) | 263,801.00 |
| Total > | 7,242,682.28 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

**Lawrence E. and Joy A. Redman**
**Schedule B - Question #2**
**As Of November 18, 2009**

| Bank Name | Account Type | Account No. | Ownership | Amount |
|---|---|---|---|---|
| **Old Accounts - Closed 11/16/2009** | | | | |
| Wells Fargo Bank | Checking | ***699 | 100.00% | $          - |
| Wells Fargo Bank | Savings | ***063 | 100.00% | $          - |
| **Old Account - Kept Open (Social Security)** | | | | |
| Comerica Bank | Money Market | ***764 | 100.00% | $     13,990.91 |
| **New Accounts - Opened 11/16/2009** | | | | |
| Lawrence E. Redman | | | | |
| Joy A. Redman | | | | |
| Debtor in Possession | | | | |
| Case No.:  2:08-bk 21925-ER | | | | |
| Wells Fargo Bank | Checking | ***923 | 100.00% | $     17,684.00 |
| Wells Fargo Bank | Savings | ***699 | 100.00% | $     46,834.00 |
| Wells Fargo Bank | Payroll | ***931 | 100.00% | $          100.00 |
| Wells Fargo Bank | Tax | ***949 | 100.00% | $          100.00 |
| | | | | $     78,708.91 |

**Lawrence E. and Joy A. Redman**
**Schedule B - Question #4**
**As Of November 18, 2009**

| | | | Schedule Total | $ | 20,100.00 |
|---|---|---|---|---|---|

**House Hold Items in Long Beach**

| | | | | | |
|---|---|---|---|---|---|
| 1 | Computers - 1 Laptops | | | $ | 750.00 |
| 2 | Video Camera/Still Camera | | | $ | 500.00 |
| 3 | CD's | | | $ | 150.00 |
| 4 | Movies - DVD | | | $ | 500.00 |
| 5 | TV's | 60" Flat Screen/Cabinet | | $ | 1,000.00 |
| 6 | | 25" Flat Screen | | $ | 150.00 |
| 7 | | 20" Tube Type | | $ | 50.00 |
| 8 | | 15" Portable DVD Player | | $ | 100.00 |
| 9 | Old Audio | | | $ | 150.00 |
| 10 | Sofa | | | $ | 250.00 |
| 11 | Pool Table | | | $ | 1,500.00 |
| 12 | Piano Steinway | | | $ | 10,000.00 |
| 13 | Kitchen Dishes & Pots | | | $ | 1,000.00 |

**Ranch**

| | | | | | |
|---|---|---|---|---|---|
| 14 | House Hold Items | | | $ | 4,000.00 |

Lawrence E. and Joy A. Redman
Schedule B - Item #5
As Of November 18, 2009

Total Value for Item #5 - B    $    185,197.60

### Schedule B - Item #5 - Breakdown

**Long Beach House Furniture / Antiques**

| # | Item | | Value |
|---|------|---|-------|
| 1 | Lamp | $ | 200.00 |
| 2 | Pair of ceramic urns miessen type | $ | 600.00 |
| 3 | Small shelf with display cabinet | $ | 420.00 |
| 4 | Spanish bookcase | $ | 600.00 |
| 5 | Sideboard | $ | 300.00 |
| 6 | Bed set, armoire, bed with two night stands/hope chest | $ | 9,000.00 |
| 7 | Tabriz rug 9'8" x 12'9" | $ | 1,800.00 |
| 8 | Tabriz Rug            4'11' X 12'11' | $ | 2,400.00 |
| 9 | Table & chairs 8 chairs | $ | 2,600.00 |
| 10 | Buffet | $ | 2,400.00 |
| 11 | Bookcase | $ | 3,000.00 |
| 12 | Table | $ | 3,000.00 |
| 13 | Desk leather | $ | 3,000.00 |
| 14 | Tabernacle | $ | 680.00 |
| 15 | Pair of plant vases | $ | 460.00 |
| 16 | Library cabinet | $ | 2,000.00 |
| 17 | Cheval mirror | $ | 1,200.00 |
| 18 | Dinning Room Set | $ | 3,000.00 |
| 19 | Library Table | $ | 400.00 |
| 20 | China Cabinet | $ | 400.00 |
| 21 | China Cabinet | $ | 500.00 |
| 22 | Lamp Table | $ | 300.00 |
| 23 | Bench | $ | 300.00 |

Lawrence E. and Joy A. Redman
Schedule B - Item #5
**As Of November 18, 2009**

| | | Total Value for Item #5 - B | $ | 185,197.60 |
|---|---|---|---|---|
| 24 | Bench | | $ | 200.00 |
| 25 | Podium/Mirror | | $ | 400.00 |
| 26 | Bookcase | | $ | 800.00 |
| 27 | French Corner Cabinet/Clock | | $ | 1,000.00 |
| 28 | Table/Curved Heads | | $ | 400.00 |
| 29 | Table/Marble Top | | $ | 200.00 |
| | **Other Antiques** | | | |
| 30 | Pair of sconces | | | |
| 31 | King bed set, night stand, armoire, dresser with mirror | | $ | 6,600.00 |
| 32 | Pair of doors | | $ | 500.00 |
| 33 | Brass Sconces | | $ | 960.00 |
| 34 | Gothic chandelier | | $ | 600.00 |
| 35 | Corner shelf | | $ | 200.00 |
| 36 | Chandelier | | $ | 3,000.00 |
| 37 | Chandelier | | $ | 420.00 |
| 38 | Buffet | | $ | 1,680.00 |
| 39 | Sideboard | | $ | 300.00 |
| 40 | Candle holder | | $ | 1,200.00 |
| 41 | Fireplace mantle | | $ | 9,800.00 |
| 42 | Table & chairs 16 chairs | | $ | 9,000.00 |
| 43 | Pair of doors | | $ | 800.00 |
| 44 | Chair | | $ | 1,000.00 |
| 45 | Chandelier | | $ | 1,200.00 |
| 46 | Clock | | $ | 1,600.00 |
| 47 | Wagon | | $ | 800.00 |
| 48 | Pulpit | | $ | 4,000.00 |

**Lawrence E. and Joy A. Redman,**
**Schedule B - Item #5**
**As Of November 18, 2009**

| | | | Total Value for Item #5 - B | $ | 185,197.60 |
|---|---|---|---|---|---|
| 49 | Fireplace mantle/mirror | | | $ | 3,600.00 |
| 50 | Hope chest | Maries | | $ | 1,200.00 |
| 51 | Canopy bed | | | $ | 5,400.00 |
| 52 | 5 piece railing | | | $ | 2,600.00 |
| 53 | Confessional | | | $ | 2,800.00 |
| 54 | Corner cabinet | | | $ | 1,780.00 |
| 55 | Staircase | | | $ | 4,400.00 |
| 56 | Asian doors | | | $ | 457.60 |
| 57 | Gothic mantle | | | $ | 5,600.00 |
| 58 | Gothic corner cabinet | Maries | | $ | 1,120.00 |
| 59 | Gothic bookcase | | | $ | 2,400.00 |
| 60 | Arm chair | | | $ | 220.00 |
| 61 | Desk | | | $ | 2,400.00 |
| 62 | Walnut carved table two leaves | | | $ | 1,600.00 |
| 63 | Marley statue horse/man | | | $ | 800.00 |
| 64 | Walnut carved buffet | | | $ | 860.00 |
| 65 | Walnut cabinet | | | $ | 1,200.00 |
| 66 | Bookcase | | | $ | 1,600.00 |
| 67 | Sideboard | | | $ | 1,100.00 |
| 68 | Arm chairs | | | $ | 780.00 |
| 69 | Set of 6 chairs | | | $ | 440.00 |
| 70 | Bedset/armoire/5 piece | | | $ | 5,000.00 |
| 71 | Sideboard mirror | | | $ | 2,600.00 |
| 72 | Sideboard mirror | | | $ | 2,600.00 |
| 73 | Bar cabinet | | | $ | 2,400.00 |
| 74 | Dining room set 12 chairs | | | $ | 4,000.00 |
| 75 | Chair | | | $ | 540.00 |

|  |  | | |
|---|---|---|---|
| | **Total Value for Item #5 - B** | $ | 185,197.60 |
| 76 | Oak cabinet | $ | 1,000.00 |
| | **Antiques in Car Barn** | | |
| 77 | Grandfather Clock | $ | 3,000.00 |
| 78 | Grandfather Clock | $ | 1,600.00 |
| 79 | Empire Cabinet | $ | 300.00 |
| 80 | English Amore | $ | 240.00 |
| 81 | Credenza | $ | 600.00 |
| | **Office at Ranch** | | |
| 82 | Desk | $ | 1,200.00 |
| 83 | Table & 6 Chairs | $ | 240.00 |
| | **At Maries (Plus items noted above)** | | |
| 84 | Credenza | $ | 400.00 |
| 85 | Desk | $ | 600.00 |

|  |  | Total Value for Item #5 - B | $ | 185,197.60 |
|---|---|---|---|---|
| 86 | Bookcase | | $ | 400.00 |
| | **Corona Office Antiques** | | | |
| 87 | Table | | $ | 800.00 |
| 88 | Table | | $ | 600.00 |
| 89 | 2 Arm Chairs | | $ | 100.00 |
| 90 | Cabinet | | $ | 800.00 |
| 91 | Cabinet | | $ | 800.00 |
| 92 | Cabinet | | $ | 600.00 |
| 93 | 2 Cabinet in hall | | $ | 600.00 |
| 94 | Wall Clock | Broken | | |
| | **Artwork in Long Beach** | | | |
| 95 | Attack is Imminent | Gary Swanson | $ | 4,000.00 |
| 96 | Silent Watch | Gary Swanson | $ | 9,000.00 |
| 97 | Gissuepi Cuytis | Flower Painting | $ | 400.00 |
| 98 | Towers | A. Johnson | $ | 800.00 |
| 99 | Wood Whale Statue | | $ | 2,000.00 |
| 100 | Books, pictures, art objects, tapes, disc collectables in Long Beach | | $ | 1,800.00 |
| | **Artwork at Ranch** | | | |
| | Pair of Large Bronze Indian Statues | Austin Martin | | |
| 101 | Male | | $ | 2,400.00 |
| 102 | Female | | $ | 2,000.00 |
| 103 | Painting - Country Road/Winter | Damaged | $ | 1,200.00 |
| 104 | Italian - Animals on Hillside | | $ | 2,400.00 |
| 105 | Painting of Indian Warrior | | $ | 600.00 |

**Lawrence E. and Joy A. Redman**
**Schedule B - Question #7**
**As Of November 18, 2009**

Total Value for Item #7-B     $   15,250.00

### Schedule B - Item #7 - Breakdown

**Joy**

| | | |
|---|---|---|
| Equiption Turquoise & Diamonds Necklace | $ | 4,000.00 |
| Emeralds & Diamonds Ring | $ | 2,000.00 |
| Heart Shape Diamond Ring | $ | 750.00 |
| Necklace Ruby/Diamonds/Pearl | $ | 6,000.00 |

**Larry**

| | | |
|---|---|---|
| Misc | $ | 2,500.00 |

## Lawrence E. and Joy A. Redman
### Schedule B - Question #14
### As Of November 18, 2009

**BUFFALO LAND DEVELOPMENT COMPANY, LLC,** a Calif llc                    **BK:  01/16/08**

    Land Development

| | | | |
|---|---|---|---|
| Est.: | 05/22/2004 | EIN No.: | 20-1162230 |
| State LLC No.: | 200414210218 | Agent: | John Kendrick, Esq |

\* Fiesta Development, Inc., a California corporation               50%

\* USA Investment Partners, LLC, a Nevada limited liability company    50%


**CAPITAL LAND INVESTORS, LLC.,** a California limited liability company        **BK:  12/04/07**

    Holding Company

| | | | |
|---|---|---|---|
| Est.: | 09/15/2003 | EIN No.: | 20-0239174 |
| State LLC No.: | 200326010094 | Agent: | John Kendrick, Esq. |

\* USA Investment Partners, LLC, a Nevada limited liability company    50%

\* Jabral Investments, LLC., a California limited liability company      25%

\* Richard Craig Ashby Trust                                   6.25%
\* Deirdre Ashby Trust                                            6.25%
\* Justin K. Ashby Trust                                         6.25%
\* Bradley C. Ashby Trust                                       6.25%


**CREATIVE COMMUNITIES, INC.,** a California corporation

    Land Development

| | | | |
|---|---|---|---|
| Est.: | 04/30/1985 | EIN No.: | 95-3703702 |
| State LLC No.: | C1067194 | Agent: | |

| | | | |
|---|---|---|---|
| \* President | Lawrence E. Redman | 250 Stock | 33.33% |
| \* Vice President | William W. Ashby | | 33.33% |
| \* Secretary | Richard K. Ashby | | 33.33% |

**FIESTA DEVELOPMENT, INC.,** a California corporation
    Land Development

| | | | |
|---|---|---|---|
| Est.: | 05/17/1996 | EIN No.: | 33-0712198 |
| State LLC No.: | C1969081 | Agent: | |

| | | | |
|---|---|---|---|
| * President | Richard K. Ashby | | 50% |
| * Vice President | Lawrence E. Redman | 1,000 Stock | 50% |
| * Secretary | Lawrence E. Redman | | |

**FIESTA HOMES, INC.,** a California corporation
    Land Development

| | | | |
|---|---|---|---|
| Est.: | | EIN No.: | 33-0562988 |
| State LLC No.: | C1857815 | Agent: | |

| | | |
|---|---|---|
| * President | Richard K. Ashby | 33.33% |
| * Vice President | William W. Ashby | 33.33% |
| * Secretary | Lawrence E. Redman | 33.33% |

**FIESTA TERRA VISTA DEVELOPMENT III, LLC.,** a California limited liability company
    Land Development

| | | | |
|---|---|---|---|
| Est.: | 06/27/2003 | EIN No.: | 03-0521597 |
| State LLC No.: | 200321010098 | Agent: | Tim Bennett |

| | |
|---|---|
| * Fiesta Development, Inc., a California corporation | 50% |
| * Terra Vista, Inc., a California corporation | 50% |

**GENERAL SPECIFICS CORPORATION,** a California corporation
    Land Development

| | | | |
|---|---|---|---|
| Est.: | 06/15/1983 | EIN No.: | 33-0006346 |
| State LLC No.: | C1203471 | Agent: | Lawrence E. Redman |

| | | |
|---|---|---|
| * President | Lawrence E. Redman | 100% |
| * Vice President | Lawrence E. Redman | |
| * Secretary | Lawrence E. Redman | |

**JABRAL INVESTMENTS, LLC.,** a California limited liability company
Land Development

| Est.: | 09/10/2003 | EIN No.: | 20-0239149 |
|---|---|---|---|
| State LLC No.: | 200325810107 | Agent: | Lawrence E. Redman |

| | | |
|---|---|---|
| * Lawrence E. & Joy A. Redman | 1,000 Stock | 60% |
| * Brady L. Redman | | 20% |
| * Brandi M. Redman | | 20% |

**OAK MESA INVESTORS, LLC.,** a California limited liability company          **BK: 01/16/08**
Holding Company

| Est.: | 05/18/2004 | EIN No.: | 20-1162185 |
|---|---|---|---|
| State LLC No.: | 200414210220 | Agent: | John Kendrick, Esq. |

| | |
|---|---|
| * USA Investment Partners, LLC, a Nevada limited liability company | 50% |
| * Jabral Investments, LLC., a California limited liability company | 25% |
| * Richard Craig Ashby Trust | 6.25% |
| * Deirdre Ashby Trust | 6.25% |
| * Justin K. Ashby Trust | 6.25% |
| * Bradley C. Ashby Trust | 6.25% |

**R & R LAND INVESTORS, LLC.,** a California limited liability company
Land Development

| Est.: | 12/28/2004 | EIN No.: | 20-2225209 |
|---|---|---|---|
| State LLC No.: | 200436510030 | Agent: | William R. Lucas |

| | |
|---|---|
| * Jabral Investments, LLC., a California limited liability company | 50% |
| * R & D Land Investments, LLC., a California limited liability company | 25% |
| * Richard Craig Ashby Trust | 6.25% |
| * Deirdre Ashby Trust | 6.25% |
| * Justin K. Ashby Trust | 6.25% |
| * Bradley C. Ashby Trust | 6.25% |

**RANDOM DEVELOPMENTS, LLC.,** a California limited liability company
   Land Development

| Est.: | 09/15/2003 | EIN No.: | 20-0239205 |
|---|---|---|---|
| State LLC No.: | 200326010092 | Agent: | John Kendrick, Esq. |

\* Fiesta Development, Inc., a California corporation            50%

\* USA Investment Partners, LLC, a Nevada limited liability company            50%


**TEN-NINETY, LTD.,** a California limited partnership
   Land Development

| Est.: | 12/28/1995 | EIN No.: | 95-3713702 |
|---|---|---|---|
| State LLC No.: | 199536360860 | Agent: | |

\* Creative Communities, Inc., a California corporation            40%
       Managing General Partner

\* WAW Corporation, a California corporation            20%
       Partner

\* RAK Corporation, a California corporation            20%
       Partner

\* General Specifics Corporation, a California corporation            20%
       Partner

Lawrence E. and
Joy A. Redman
Schedule B - Question #18
as of November 16, 2009

**Other Liquidated Debts Owed to Debtors**

| | | |
|---|---|---|
| Loan due from Fiesta Development ($2,984,312.47); Interest on loan ($1,128,501.26) | $ | 4,112,813.73 |
| Loan due from Fiesta Development | $ | 150,000.00 |
| Claim against USA Investment Partners, LLC* | Unknown | |

| | | |
|---|---|---|
| **TOTAL** | **$** | **4,262,813.73** |

*A proof of claim was filed by Lawrence Redman in the amount of $6,759,605.57 plus additional charges relating to breach of an obligation of USAIP under the Capital Land operating agreement. A settlement has been reached with the USAIP Trustee subject to court approval providing for an allowed unsecured claim of $3 million. Distributions to unsecured creditors in the USAIP case have not yet been determined, but it has been estimated will likely at most be 1-2%, and possibly less.

Lawrence E. and
Joy A. Redman
Schedule B - Question #19
as of November 18, 2009

**Assets in the Lawrence and Joy Redman
Living Trust Dated May 15, 1986**

| | | |
|---|---|---|
| Real Property located at 1021 Laguna Street, #8, Santa Barbara, CA 93101 | $ | 1,500,000.00 |
| Ranch located at 33 Mail Road, Lompoc, CA 93436 | Unknown** | |
| Money Market Account | $ | 13,045.91 |
| 1989 Blue Bird Wonderlodge | $ | 30,000.00 |
| 2004 Hillsboro Endura Horse Trailer | $ | 5,000.00 |
| 2005 Freightliner M2 | $ | 35,000.00 |
| **TOTAL** | $ | **1,583,045.91** |

**The Ranch has been formally listed for sale since November 2008.
The original isting price of $11 million was reduced twice and the
current listing price has been $8.495 million since June 2009.  An
offer for the Ranch was received on October 27, 2009 that is the
subject of pending discussions and negotiations.  An appraisal of the
Ranch was recently done by Wells Fargo Bank, the first trust deed
holder.  The current valuation of the Ranch is
being evaluated based on the foregoing.

**Lawrence E. and Joy A. Redman**
**Schedule B - Question #25**
**As Of November 18, 2009**

**Total Value for Item #25**        **$   102,800.00**

**Schedule B - Item #25 - Breakdown**

| Year | Make | Model | | Estimated Value |
|------|------|-------|---|-----------------|
| 1955 | Porsche | 356 Contl Coupe Conv | $ | 25,000.00 |
| 1959 | Porsche | Tractor | $ | 9,000.00 |
| 1990 | Ford | Water Truck | $ | 3,000.00 |
| 1990 | Sooner | 2 Horse Trailer | $ | 800.00 |
| 1993 | Sooner | 9 Horse Trailer | $ | 4,000.00 |
| 1994 | Holiday | | $ | 500.00 |
| 1999 | Ford | F-450 SD | $ | 4,000.00 |
| 1999 | VW | Passat | $ | 4,000.00 |
| 2000 | Ford | F-350 SD | $ | 4,000.00 |
| 2000 | Ford | Excursion | $ | 4,500.00 |
| 2003 | Ford | F-150 | $ | 5,000.00 |
| 2003 | Lexus | LS430 | $ | 12,000.00 |
| 2005 | Chrysler | GEM | $ | 4,000.00 |
| 2009 | Toyota | Camry (Hybrid) | $ | 23,000.00 |

**Lawrence E. and Joy A. Redman**
**Schedule B - Item #31**
**As Of November 18, 2009**

| | Total Value for Item #31 | $ | 94,400.00 |
|---|---|---|---|

### Schedule B - Item #31 - Breakdown

| | | | | |
|---|---|---|---|---|
| 1 | Amante | $ | 1,000.00 | stallion |
| 2 | Torbellino | $ | 7,000.00 | stallion |
| 3 | Ventarrones | $ | 15,000.00 | stallion |
| 4 | Tabernero | $ | 3,500.00 | stallion |
| 5 | Cimarron | $ | 2,500.00 | stallion |
| 6 | Danessa | $ | 3,000.00 | |
| 7 | Zahida | $ | 3,500.00 | |
| 8 | Festival | $ | 4,000.00 | |
| 9 | Pizarro | $ | 4,000.00 | |
| 10 | Atrevido | $ | 1,500.00 | |
| 11 | Zeus | $ | 1,000.00 | |
| 12 | Alicia | $ | 2,000.00 | |
| 13 | Siena | $ | 3,000.00 | |
| 14 | Cara Blanca | $ | 3,500.00 | |
| 15 | Paraca | $ | 2,000.00 | |
| 16 | Mar Del Sur | $ | 1,500.00 | |
| 17 | Purismo | $ | 4,500.00 | |
| 18 | Iberico | $ | 1,000.00 | |
| 19 | Gatillo | $ | 2,500.00 | |
| 20 | Mateo | $ | 2,000.00 | |
| 21 | Maretazo | $ | 1,500.00 | |
| 22 | Zumbi | $ | 1,500.00 | |
| 23 | Osadia | $ | 3,000.00 | |
| 24 | Vedetta | $ | 3,000.00 | |
| 25 | Ventisca | $ | 3,000.00 | |
| 26 | Azusena | $ | 3,000.00 | |
| 27 | Anatasia | $ | 1,000.00 | |
| 28 | Pasionaria | $ | 1,000.00 | |
| 29 | Sorpresa | $ | 2,000.00 | |
| 30 | Victoria | $ | 2,500.00 | |
| 31 | Pisco | $ | 2,000.00 | |
| 32 | Huracan | $ | 200.00 | |
| 33 | Adella | $ | 1,200.00 | |
| 34 | Alegandro | $ | 1,500.00 | |

**Larry E. and Joy A. Redman**
**Schedule B - Question #32**
**As Of November 18, 2009**

**Oat Hay**

Growing 2100 Bales

      Selling 700 Bales

      Keeping for Feed, 1,400      $8.00 a Bale      $ 11,200.00

Current Bales on Hand

      9 tons of Oat Hay, 180 Bales      $269.00 per Ton      $  2,421.00

**Alfalfa**

Currently on Hand

      10 tons      $289.00 per Ton      $  2,890.00

                   **Total**      **$ 16,511.00**

**Lawrence E. and Joy A. Redman**
**Schedule B - Question #33**
**As Of November 18, 2009**

| Qty | | Amount Each | Total Amount |
|---|---|---|---|
| **INVENTORY TACK** | | | |
| Show Saddles | | $ 300.00 | |
| 5 | Brown saddles | | $ 1,500.00 |
| 4 | Black saddles | | $ 1,200.00 |
| Show Bridles | | $ 250.00 | |
| 10 | Show Bridles | | $ 2,500.00 |
| Show Stirrups | | $ 30.00 | |
| 15 | Paid | | $ 450.00 |
| Show Halters | | $ 15.00 | |
| 4 | Show Halters | | $ 60.00 |
| Pellons | | $ 300.00 | |
| 4 | Pellons | | $ 1,200.00 |
| Show Bozal | | $ 50.00 | |
| 1 | Bozal | | $ 50.00 |
| Ponchos | | $ 30.00 | |
| 12 | Ponchos | | $ 360.00 |
| **INVENTORY WORK TACK** | | | |
| 8 | Work Saddles | $ 100.00 | $ 800.00 |
| 8 | Bit & Reins | $ 50.00 | $ 400.00 |
| 6 | Pairs of stirrups | $ 10.00 | $ 60.00 |
| 4 | Bozal | $ 25.00 | $ 100.00 |
| **TRAIL & WESTERN SADDLES AND RELATED** | | | |
| 5 | Western Saddles | $ 250.00 | $ 1,250.00 |
| 3 | Head Bridles (Horse Hair) | $ 50.00 | $ 150.00 |

# Lawrence E. and Joy A. Redman
## Schedule B - Question #33
## As Of November 18, 2009

| Qty | | Amount<br>Each | Total<br>Amount |
|---|---|---|---|
| **EQUIPMENT** | | | |
| 1 | Kubota Tractor | | $ 10,000.00 |
| 1 | 2007 Kubota Tractor - Model 105.5 | | $ 6,000.00 |
| 1 | 2006 Kubota Tractor - Model L4330 | | $ 4,000.00 |
| 1 | 2005 Kubota Mower, Zero Turn - Model ZD28 | | $ 3,000.00 |
| 1 | 2004 Kubota Front Mower - Model GF1800 | | $ 1,500.00 |
| 1 | Lawn Mower (21) | | $ 50.00 |
| 1 | Lawn Mower (6.5) | | $ 100.00 |
| 1 | Hedge Trimmer Model #CS-341 | | $ 25.00 |
| 4 | Weed Eaters - Echo SRM 311 | | $ 50.00 |
| 2 | Sprayer - Model #61 | | $ 25.00 |
| 1 | Chain Saw - Model #500778 | | $ 25.00 |
| 2 | 2004 Kubota Quad 900 | | $ 6,000.00 |
| 1 | Honda Quad 300 | | $ 200.00 |
| 1 | 2007 Disk Model 10641 | | $ 2,000.00 |
| 1 | Disk 6' (old) | | $ 25.00 |
| 1 | Baler | | $ 5,000.00 |
| 1 | 2007 Ripper - Model VR5FHF | | $ 150.00 |
| 2 | Sprayer - Miller Model 100 | | $ 5.00 |
| 1 | Rolerliler - Model 150 | | $ 10.00 |
| 1 | Scraper 7' (old) | | $ 5.00 |
| 1 | Jero 10' | | $ 125.00 |
| 2 | Sprinkler Trailers (old) | | $ 100.00 |
| 300 | Sprinklers | | $ 50.00 |
| 1 | Flat Trailers (old) | | $ 25.00 |
| 1 | Generator (old) | | $ 25.00 |
| 1 | Battery Charger | | $ 5.00 |
| 1 | Compressor Craftman 3HP | | $ 10.00 |

**Page Total    $   48,590.00**

B6C (Official Form 6C) (12/07)

In re    **Lawrence E. Redman**
       **Joy A. Redman**                                       Case No.    **2:08-bk-21925-ER**

                                       Debtor(s)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐ 11 U.S.C. §522(b)(2)
☒ 11 U.S.C. §522(b)(3)

☒ Check if debtor claims a homestead exemption that exceeds $136,875.

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| Main Home<br>269 Argonne Avenue<br>Long Beach, CA 90803 | C.C.P. § 704.730 | 150,000.00 | 1,600,000.00 |
| **Household Goods and Furnishings** | | | |
| See Attachment B.4 | C.C.P. § 704.020 | 20,100.00 | 20,100.00 |
| **Books, Pictures and Other Art Objects; Collectibles** | | | |
| See Attachment B.5 | C.C.P. § 704.020 | 185,947.60 | 185,197.60 |
| **Wearing Apparel** | | | |
| Miscellaneous Clothing | C.C.P. § 704.020 | 5,000.00 | 5,000.00 |
| **Furs and Jewelry** | | | |
| See Attachment B.7 | C.C.P. § 704.040 | 6,750.00 | 15,250.00 |
| **Interests in Insurance Policies** | | | |
| Sunlife Insurance Policy ($2M)*<br>Policy No.: 9210262<br>ALL Death benefits - $2,106,860.20;<br>LOAN Value as of 11/2/09:  $766,749.52<br>CASH VALUE as of 11/16/09: $825,043.90<br>*Policy was terminated subsequent to<br>entry of Order for Relief; proceeds<br>received from policy are listed at right) | C.C.P. § 704.100(a) (difference between cash value and loan value)<br><br>C.C.P. § 704.100(b) (loan value exemption) | 58,294.38<br><br>21,550.00 | 825,043.90 |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| Individual Retirement Account<br>2/18/09 | C.C.P. §§ 704.115(a)(3), (b), (e) | 3,195.60 | 3,195.60 |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| See Attachment B.25 | C.C.P. § 704.010 | 2,550.00 | 102,800.00 |

Schedule of Property Claimed as Exempt consists of 2 total page(s)

Form B6C
(04/07)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
(Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Farming Equipment and Implements** | | | |
| See Attachment B.33 | C.C.P. § 704.060 | 6,750.00 | 48,590.00 |
| | | | |
| | Total: | 460,137.58 | 2,805,177.10 |

Sheet 2 of 2 total sheets in Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re  **Lawrence E. Redman,**　　　　　　　　　　　　Case No.  **2:08-bk-21925-ER**
　　　　　**Joy A. Redman**

Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐　Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H W | J | C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bernice James, Tax Collector<br>105 E Anapamu St<br>Room 109<br>Santa Barbara, CA 93102** | - | | | | **Property Taxes (Ranch) - (paid 12/08 and 4/09)**<br><br><br><br>Value $　　　　　　**0.00** | | | | **20,630.31** | **20,630.31** |
| Account No. **9365**<br><br>**Comerica Bank<br>PO Box 10229<br>Van Nuys, CA 91410-0229** | | | J | | **5/1/07**<br><br>**Santa Barbara Condo<br>1021 Laguna St, #8, Santa Barbara, CA 93101**<br><br>Value $　　**1,500,000.00** | | | | **1,000,000.00** | **0.00** |
| Account No. **1543**<br><br>**IndyMacBank<br>PO Box 78826<br>Phoenix, AZ 85062-8826** | | | J | | **3/1/05**<br><br>**Long Beach House<br>Primary Home<br>269 Argonne Ave.<br>Long Beach, CA 90803**<br><br>Value $　　**1,600,000.00** | | | | **477,614.31** | **0.00** |
| Account No. **4645**<br><br>**Kubota Credit<br>PO Box 0559<br>Carol Stream, IL 60132-0559** | - | | | | **5/07<br>Ranch Tractor & Parts<br>Kubota Tractor; Model: M105SHDC1; Serial: 52694; 4WD Tra W/Dual Spd/Fold R<br>Domries Disc - Model: VTL-99-2442<br>Gearmore Shank Ripper - Model: VS<br>[Claim paid in ordinary course 7/6/09]**<br>Value $　　　**10,000.00** | X | X | X | **17,926.91** | **7,926.91** |

**1**　  continuation sheets attached

Subtotal
(Total of this page)　　**1,516,171.53**　　**28,557.22**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re·    **Lawrence E. Redman,**
         **Joy A. Redman**

Case No.  **2:08-bk-21925-ER**

Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **4258** | | | 9/7/06 | | | | | |
| **Wells Fargo Bank**<br>**PO Box 54780**<br>**Los Angeles, CA 90054-0780** | | J | **Line of Credit - $2M**<br>**Ranch Property**<br>**33 Mail Road**<br>**Lompoc, CA 93436** | | | | | |
| | | | Value $           **Unknown** | | | | 1,898,000.00 | **Unknown** |
| Account No. | | | **Notice Only** | | | | | |
| **Wells Fargo Bank**<br>**c/o Marc Andrews, Esq.**<br>**Wells Fargo & Co**<br>**21680 Gateway Center Dr, #280**<br>**Diamond Bar, CA 91765** | C | | | | | | | |
| | | | Value $              **0.00** | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

| | | |
|---|---|---|
| Sheet **1** of **1** continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal<br>(Total of this page) | 1,898,000.00 | 0.00 |
| | Total<br>(Report on Summary of Schedules) | 3,414,171.53 | 28,557.22 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    **Lawrence E. Redman,**                                      Case No.    **2:08-bk-21925-ER**
　　　   **Joy A. Redman**
　　　　　　　　　　　　　　　　　　　　　　　Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

　　　A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

　　　The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

　　　If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

　　　Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

　　　Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

　　　Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**
　　Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
　　Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**
　　Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
　　Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
　　Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
　　Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**
　　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**
　　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**
　　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

　　　　　　　　　　　　　　　　　　　　　**5**　　continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re   **Lawrence E. Redman,**   Case No.  **2:08-bk-21925-ER**
        **Joy A. Redman**

Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Payroll (paid in ordinary course 8/8/08) | | | | | | |
| Abigail Enciso 141 East Mail Road Lompoc, CA 93436 | - | | | | | | 449.50 | 0.00 | 449.50 |
| Account No. | | | Payroll (paid in ordinary course 8/8/08) | | | | | | |
| Alberto Enciso PO Box 1315 Buellton, CA 93427 | C | | | | | | 455.08 | 0.00 | 455.08 |
| Account No. | | | Payroll (paid in ordinary course 8/8/08) | | | | | | |
| Alejandro Martinez 321 West North Ave, #109 Lompoc, CA 93436 | - | | | | | | 390.64 | 0.00 | 390.64 |
| Account No. | | | Payroll (paid in ordinary course 8/8/08) | | | | | | |
| Angelica Moreno 208 North T Street Lompoc, CA 93436 | - | | | | | | 339.06 | 0.00 | 339.06 |
| Account No. | | | Payroll (paid in ordinary course 8/8/08) | | | | | | |
| Antonio Perez 629 North 4th St, Apt. 4 Lompoc, CA 93436 | - | | | | | | 420.75 | 0.00 | 420.75 |

Sheet **1** of **5**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,055.03 | 2,055.03 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Lawrence E. Redman,**                              Case No.   **2:08-bk-21925-ER**
     **Joy A. Redman,**
_____
Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Antonio Perez** <br> **629 North 4th St, Apt. 4** <br> **Lompoc, CA 93436** | - | | Vacation (2 weeks) - Paid in ordinary course | | | | 0.00 <br><br> 840.76 | 840.76 |
| Account No. <br><br> **Bernice Auilera** <br> **312 North Y Street** <br> **Lompoc, CA 93436** | - | | Payroll (paid in ordinary course 8/8/08) | | | | 0.00 <br><br> 427.44 | 427.44 |
| Account No. <br><br> **Dante Mazzi** <br> **Route 1** <br> **Box 41, East Mail Road** <br> **Lompoc, CA 93436** | - | | Payroll (paid in ordinary course 8/8/08) | | | | 0.00 <br><br> 642.25 | 642.25 |
| Account No. <br><br> **Dante Mazzi** <br> **Route 1** <br> **Box 41, East Mail Road** <br> **Lompoc, CA 93436** | - | | Vacation (paid in ordinary course) | | | | 0.00 <br><br> 642.24 | 642.24 |
| Account No. <br><br> **Francisco Fernandez** <br> **309 East Prune, #B** <br> **Lompoc, CA 93436** | - | | Payroll (paid in ordinary course 8/8/08) | | | | 0.00 <br><br> 605.34 | 605.34 |

Sheet **2** of **5** continuation sheets attached to     Subtotal     | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    3,158.03 | 3,158.03

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Lawrence E. Redman,**    Case No.    **2:08-bk-21925-ER**
**Joy A. Redman,**

Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vacation (paid in ordinary course) | | | | | | |
| **Francisco Fernandez** 309 East Prune, #B Lompoc, CA 93436 | | - | | | | | **2,421.32** | 0.00 | **2,421.32** |
| Account No. | | | Payroll (paid in ordinary course 8/8/08) | | | | | | |
| **Jose Luis Enciso** PO Box 1315 Buellton, CA 93427 | | - | | | | | **499.75** | 0.00 | **499.75** |
| Account No. | | | Payroll (paid in ordinary course 8/8/08) | | | | | | |
| **Marcella Signorelli** 2531 San Miguelito Rd Lompoc, CA 93436 | | - | | | | | **410.94** | 0.00 | **410.94** |
| Account No. | | | Vacation (paid in ordinary course) | | | | | | |
| **Marcella Signorelli** 2531 San Miguelito Rd Lompoc, CA 93436 | | - | | | | | **438.34** | 0.00 | **438.34** |
| Account No. | | | Payroll (paid in ordinary course 8/8/08) | | | | | | |
| **Raul Enciso** 141 East Mail Road Lompoc, CA 93436 | | - | | | | | **430.56** | 0.00 | **430.56** |

Sheet **3** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| **4,200.91** | **4,200.91** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Lawrence E. Redman,**                                          Case No.    **2:08-bk-21925-ER**
         **Joy A. Redman,**

_____
                                    Debtors

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Raul Enciso**<br>**141 East Mail Road**<br>**Lompoc, CA 93436** | - | | **Vacation (paid in ordinary course 8/8/08)** | | | | 861.12 | 0.00 | 861.12 |
| Account No.<br><br>**Richard Wise**<br>**513 South B Street**<br>**Lompoc, CA 93436** | - | | **Payroll (paid in ordinary course 8/8/08)** | | | | 119.16 | 0.00 | 119.16 |
| Account No.<br><br><br><br> | | | | | | | | | |
| Account No.<br><br><br><br> | | | | | | | | | |
| Account No.<br><br><br><br> | | | | | | | | | |

Sheet __4__ of __5__ continuation sheets attached to                     Subtotal                         0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        980.28          980.28

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Lawrence E. Redman,**   Case No.   **2:08-bk-21925-ER**
        **Joy A. Redman**

Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Paid in ordinary course 8/8/08 | | | | | | |
| **Employment Development Department Bankruptcy Group PO Box 826880 Sacramento, CA 94280** | - | | | | | | 173.90 | 0.00 | 173.90 |
| Account No. | | | Notice Only | | | | | | |
| **Franchise Tax Board Attention Bankruptcy PO Box 2952 Sacramento, CA 95812** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Paid in ordinary course 8/8/08 | | | | | | |
| **Internal Revenue Service PO Box 21126 Philadelphia, PA 19114** | - | | | | | | 1,583.42 | 0.00 | 1,583.42 |
| Account No. | | | Paid in ordinary course | | | | | | |
| **Los Angeles County Tax Collector 225 North Hill Street Los Angeles, CA 90012** | - | | | | | | 563.89 | 0.00 | 563.89 |
| Account No. | | | Property taxes re airplane | | | | | | |
| **Mark J. Saladino, Tax Collector Los Angeles County Tax Collector 225 North Hill Str, Rm 122 Los Angeles, CA 90012** | C | | | | | X | 45,350.17 | 0.00 | 45,350.17 |

Sheet **5** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 47,671.38 | 0.00 / 47,671.38 |
| Total (Report on Summary of Schedules) | 58,065.63 | 0.00 / 58,065.63 |

B6F (Official Form 6F) (12/07)

In re   **Lawrence E. Redman,**          Case No.   **2:08-bk-21925-ER**
      **Joy A. Redman,**
_____
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Notice Only** | | | | |
| **Alisa C. Lacey, Esq.** **Attys for IMH** **Stinson Morrison Hecker LLP** **1850 North Central Avenue** **Phoenix, AZ 85004** | - | | | | | | **0.00** |
| Account No. | | | **Auto Insurance Premiums (Ranch) (Paid in ordinary course 8/20/08)** | | | | |
| **Allstate Insurance Company** **18837 Brookhurst St** **Suite 203** **Fountain Valley, CA 92708** | - | | | | | | **281.03** |
| Account No. | | | **Auto/Home Insurance Premiums (Paid in ordinary course 8/20/08 and 9/4/08)** | | | | |
| **Allstate Insurance Company** **18837 Brookhurst St** **Suite 203** **Fountain Valley, CA 92708** | - | | | | | | **1,321.15** |
| Account No. | | | **Boat Storage (Paid in ordinary course 8/20/08)** | | | | |
| **Antelope Storage** **PO Box 1145** **Page, AZ 86040** | - | | | | | | **339.90** |

  **9**    continuation sheets attached

Subtotal
(Total of this page)     **1,942.08**

B6F (Official Form 6F) (12/07) - Cont.

In re    Lawrence E. Redman,    Case No. __2:08-bk-21925-ER__
       Joy A. Redman,

                                            Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Extermination Services (Paid in ordinary course 9/23/08) | | | | |
| **Antimite Pest Control** PO Box 6578 Long Beach, CA 90806 | | - | | | | | | 30.00 |
| **Account No.** | | | | Personal Guarantee (servicing agent as of Petition Date was Compass FP Corp.) | | | | |
| **Asset Resolution LLC** 333 7th Avenue, 3rd Floor New York, NY 10001 | X | - | | | X | X | X | 9,006,618.00 |
| **Account No.** | | | | Personal Guarantee (plus any interest and charges incurred after 2/13/08) (servicing agent as of Petition Date was Compass FP Corp.) | | | | |
| **Asset Resolution, LLC** 333 7th Ave, 3rd Floor New York, NY 10001 | X | - | | | X | X | X | 8,432,576.00 |
| **Account No.** | | | | Personal Guarantee (plus any interest and charges incurred after 5/28/08) | | | | |
| **Bank Midwest NA** Attn: John Baxter, Senior VP 1111 Main St Suite 1600 Kansas City, MO 64105 | X | - | | | X | X | X | 13,645,187.00 |
| **Account No.** | | | | Personal Guarantee (plus any interest incurred after 7/2/08) | | | | |
| **Beaumont Partners, LP** c/o Integrated Financial Associates Attn: Bill Dyer & Tom Lea 7785 W Sahara Ave, Suite 100 Las Vegas, NV 89117 | | - | | | X | X | X | 9,831,579.00 |

Sheet no. __1__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                               Subtotal
                     (Total of this page)       40,915,990.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lawrence E. Redman,**                                  Case No.   **2:08-bk-21925-ER**
         **Joy A. Redman**
_____
                        Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Jabral Accounting Fees (Paid in ordinary course 9/4/08) | | | | |
| Bob Lucas Lucas Horsfall Murphy Pindroh 100 North Corson Pasadena, CA 91103 | | - | | | | | | 510.00 |
| Account No. | | | | Personal Guarantee | | | | |
| Central Pacific Bank 16870 West Bernardo Dr, Suite 170 San Diego, CA 92127 | X | - | | | X | X | X | 655,176.00 |
| Account No. | | | | Notice Only (attorneys for original petitioning creditors, Beaumont Partners and Marcie Signorelli) | | | | |
| David B. Golubchik, Esq. Attys for Beaum. Part/M.Signornelli Levene, Neale, et al. 10250 Constellation Blvd, Ste 1700 Los Angeles, CA 90067 | | | C | | | | | 0.00 |
| Account No. | | | | Personal Guarantee (original creditor as of Petition Date was First Private Bank) | | | | |
| Diversified Pacific Opportun. Fund Attn: Matthew A. Jordan 10621 Civic Center Drive Rancho Cucamonga, CA 91730 | X | - | | | X | X | X | 9,179,597.00 |
| Account No. | | | | Personal Guarantee (original creditor on Petition Date was First Bank) | | | | |
| FB Holdings, LLC c/o First Bank 16900 Goldenwest St Attn: Liz Van De Vanter, Senior VP Huntington Beach, CA 92647 | X | - | | | X | X | X | 7,328,206.00 |

Sheet no. __2__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,163,489.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      Lawrence E. Redman,                                              Case No.   2:08-bk-21925-ER
           Joy A. Redman,
_____
                              Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Figuerola Peruvians, LLC v. NAPHA c/o Neville Asherson, Esq. Asherson Klein and Darbinian 9150 Wilshire Blvd, Suite 210 Beverly Hills, CA 90212 | | - | | | | | | 0.00 |
| Account No. | | | | Personal Guarantee (original creditor on Petition Date was Central Pacific Bank) | | | | |
| Gray1 CPB, LLC Attn:  William Hamlin 550 West C Street, Suite 1470 San Diego, CA 92101 | X | - | | | X | X | X | 5,203,456.00 |
| Account No. | | | | Notice Only | | | | |
| Helen R. Frazer, Esq. Attys for Richard Ashby Atkinson, Andelson, et al. 12800 Center Court Dr, Suite 300 Cerritos, CA 90703 | | - | | | | | | 0.00 |
| Account No. | | | | Personal Guarantee | | | | |
| IMH Special Asset NT 166, LLC c/o IMH Secured Loan Fund, LLC Attn:  Shane C. Albers PO Box 910 Scottsdale, AZ 85252-0910 | X | - | | | X | X | X | 35,659,042.00 |
| Account No. | | | | Loan on son's home | | | | |
| IndyMac Bank 1 Banting Irvine, CA 92618 | | - | | | | | | 425,558.00 |

Sheet no.   3   of   9   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    41,288,056.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Lawrence E. Redman,    Case No.   2:08-bk-21925-ER
         Joy A. Redman
                                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Phase 6 and 7 Construction Loan (personal guarantee) (original creditor on Petition Date was Indymac Bank FSB) | | | | |
| IndyMac Venture, LLC c/o Indymac Mortgage Services 888 East Walnut Street Attn:  Homebuilder Division Pasadena, CA 91101 | | - | | | X | X | X | 3,360,989.00 |
| Account No. | | | | ADP Construction Loan (personal guarantee) (original creditor on Petition Date was Indymac Bank FSB) | | | | |
| Indymac Venture, LLC c/o IndyMac Mortgage Services 888 East Walnut Street Pasadena, CA 91101 | | - | | | X | X | X | 28,839,491.00 |
| Account No. | | | | Model Home Loan (personal guarantee) (original creditor on Petition Date was Indymac Bank FSB) | | | | |
| IndyMac Venture, LLC c/o Indymac Mortgage Services 888 East Walnut Street Attn:  Homebuilder Division Pasadena, CA 91101 | | - | | | X | X | X | 1,518,595.00 |
| Account No. | | | | Co-indemnitor of Performance Bonds | | | | |
| Insco Dico Bonding 17780 Fitch Irvine, CA 92614 | X | - | | | X | | | 3,601,591.00 |
| Account No. | | | | Notice Only (original creditor on Petition Date was Indymac Bank FSP - current creditor: IndyMac Venture) | | | | |
| Jeffrey D. Hermann, Esq. Attys for IndyMac Venture Orrick, Herrington & Sutcliffe LLP 777 South Figueroa St, Suite 3200 Los Angeles, CA 90017 | | - | | | | | | 0.00 |

| Sheet no. __4__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 37,320,666.00 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lawrence E. Redman,**                          Case No. __**2:08-bk-21925-ER**__
         **Joy A. Redman**
                                                         Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only (original creditor on Petition Date was Central Pacific Bank - current creditor: Gray 1 CPB, LLC) | | | | |
| Jeffrey M. Shohet, Esq. Attys for Gray 1 CPB, LLC DLA Piper US LLP 401 B Street, Suite 1700 San Diego, CA 92101 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| John J. Kendrick, Jr. Attys for Richard Ashby Kendrick Jackson & Kearl 19800 MacArthur Blvd, Ste 270 Irvine, CA 92612 | | - | | | | | 0.00 |
| Account No. | | | Notice Only | | | | |
| John McVey, Esq Attys for IMH McVey Law Firm, PLLC PO Box 5360 Scottsdale, AZ 85261 | | - | | | | | 0.00 |
| Account No. | | | Landscaping (Paid in ordinary course 8/20/08) | | | | |
| Kare Lawn 146 13th St Apt 1 Seal Beach, CA 90740 | | - | | | | | 150.00 |
| Account No. | | | Notice Only | | | | |
| Katherine M. Windler, Esq. Attys for Asset Resolution LLC Bryan Cave, LLP 120 Broadway, Suite 300 Santa Monica, CA 90401 | | - | | | | | 0.00 |

Sheet no. __**5**__ of __**9**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      150.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Lawrence E. Redman,    Case No.  2:08-bk-21925-ER
         Joy A. Redman
_____
                Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Notice Only (original creditor on Petition Date was First Private Bank - current creditor: Diversified Pacific Opportun. Fund) | | | | |
| Lance N. Jurich, Esq. Attys for Divers. Pac. Opport. Fund Loeb & Loeb LLP 10100 Santa Monica Blvd Los Angeles, CA 90067 | | - | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Lawrence H. Miller, Esq. Attys for William Ashby Cooksey, Toolen, Gage, Duffy & Woog 535 Anton Blvd., 10th Floor Costa Mesa, CA 92626 | | - | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| Lawrence Hilton, Esq. Attys for IMH O'Neil LLP 19900 Macarthur Blvd., Suite 1050 Irvine, CA 92612 | | - | | | | | | 0.00 |
| Account No. | | | | Revolving Credit (Paid in ordinary course 8/20/08) | | | | |
| Macy's Credit Card PO Box 4561 Carol Stream, IL 60197 | | - | | | | | | 161.63 |
| Account No. | | | | Notice Only | | | | |
| Michael Petersen, Esq. Attys for Central Pacific Bank Shulman Hodges & Bastian LLP 26632 Towne Centre Dr., Ste. 300 Foothill Ranch, CA 92610 | | - | | | | | | 0.00 |

Sheet no.  6  of  9  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   161.63

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lawrence E. Redman,**           Case No.   **2:08-bk-21925-ER**
           **Joy A. Redman,**

                          Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Medical Services (Paid in ordinary course 8/20/08) | | | | |
| Newport Harbor Radiology Dept 21555 Pasadena, CA 91185 | - | | | | | | | | 52.70 |
| Account No. | | | | | Notice Only (re GE Money Bank) | | | | |
| Ramesh Singh, Esq. Attys for GE Money Bank Recovery Management Systems Corp 25 SE 2nd Ave, Ste 1120 Miami, FL 33131 | - | | | | | | | | 0.00 |
| Account No. | | | | | Notice Only | | | | |
| Randye B. Soref, Esq. Attys for US Bank National Assoc. Buchalter Nemer 1000 Wilshire Blvd., #1500 Los Angeles, CA 90017 | - | | | | | | | | 0.00 |
| Account No. | | | | | Notice Only re FB Holdings, LLC (original creditor on Petition Date was First Bank) | | | | |
| Steven Casselberry, Esq. Attys for FB Holdings, LLC Michelman & Robinson, LLP 4 Hutton Centre, Suite 300 Santa Ana, CA 92707 | - | | | | | | | | 0.00 |
| Account No. | | | | | Notice Only (attorneys for original petitioning creditor, Compass FP Corp.) | | | | |
| Steven H. Winick/Ori Katz Attys for Compass FP Corp Sheppard, Mullin, et al. Four Embarcadero Center, 17th Flr San Francisco, CA 94111 | - | | | | | | | | 0.00 |

Sheet no. **7** of **9** sheets attached to Schedule of                   Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)       52.70

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Lawrence E. Redman,    Case No.  2:08-bk-21925-ER
       Joy A. Redman,

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Partnership Loan | | | | |
| Ten-Ninety, Ltd 598 N. Pageant Dr, #E Orange, CA 92869 | | - | | | | | | 1,135,250.00 |
| Account No. | | | | Notice Only (re Asset Resolution LLC) | | | | |
| Tracy Klestadt, Esq. Attys for Asset Resolution LLC Klestadt & Winters LLP 292 Madison Ave, 17th Flr New York, NY 10017 | | - | | | | | | 0.00 |
| Account No. | | | | Fiesta Line of Credit (personal guarantee) (original creditor on Petition Date was PFF Bank) | | | | |
| U.S. Bank National Association 9467 Milliken Ave Rancho Cucamonga, CA 91730 | | - | | | X | X | X | 2,205,099.00 |
| Account No. | | | | A&D Construction Loan (personal guarantee) (original creditor on Petition Date was PFF Bank) | | | | |
| U.S. Bank National Association 9467 Milliken Ave Rancho Cucamonga, CA 91730 | | - | | | X | X | X | 14,151,612.00 |
| Account No. | | | | Phase 1 Construction Loan (personal guarantee) (original creditor on Petition Date was PFF Bank) | | | | |
| U.S. Bank National Association 9467 Milliken Ave Rancho Cucamonga, CA 91730 | | - | | | X | X | X | 1,270,833.00 |

Sheet no.  8  of  9  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    18,762,794.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Lawrence E. Redman,**                                    Case No.   **2:08-bk-21925-ER**
       **Joy A. Redman**
_____
                        Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Line of Credit | | | | |
| **Wells Fargo Bank** **PO Box 54780** **Los Angeles, CA 90054** | | - | | | | | 7,234.18 |
| Account No. | | | Partnership claim (Ten-Ninety, Ltd.) | | | | |
| **William W. Ashby** **22442 Via Pajaro** **Coto De Caza, CA 92679** | X | - | | X | X | X | 972,043.00 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __9__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 979,277.18 |
| Total (Report on Summary of Schedules) | | 156,432,578.59 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Lawrence E. Redman,**                                    Case No.    **2:08-bk-21925-ER**
         **Joy A. Redman**
                                                 Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and
complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AT&T Mobility (Long Beach)**<br>**PO Box 51471**<br>**Los Angeles, CA 90051-5771** | **Cell Phone (Joy Redman)**<br>**Expires:  12/16/09** |
| **Sprint (Ranch)**<br>**PO Box 660075**<br>**Dallas, TX 75266** | **Cell Phone (Dante Mazzi)**<br>**Expires:  7/5/09** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Lawrence E. Redman,**    Case No.   **2:08-bk-21925-ER**
**Joy A. Redman**
_____
Debtors

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Ashby Financial**<br>**3751 Nimble Circle**<br>**Huntington Beach, CA 92649** | **Gray1 CPB, LLC**<br>**Attn:  William Hamlin**<br>**550 West C Street, Suite 1470**<br>**San Diego, CA 92101** |
| **Creative Communities**<br>**598 N. Pageant Dr., #E**<br>**Orange, CA 92869** | **Insco Dico Bonding**<br>**17780 Fitch**<br>**Irvine, CA 92614** |
| **Deanna W. Ashby**<br>**3751 Nimble Circle**<br>**Huntington Beach, CA 92649** | **FB Holdings, LLC**<br>**c/o First Bank**<br>**16900 Goldenwest St**<br>**Attn:  Liz Van De Vanter, Senior VP**<br>**Huntington Beach, CA 92647** |
| **Deanna W. Ashby**<br>**3751 Nimble Circle**<br>**Huntington Beach, CA 92649** | **Bank Midwest NA**<br>**Attn:  John Baxter, Senior VP**<br>**1111 Main St**<br>**Suite 1600**<br>**Kansas City, MO 64105** |
| **Deanna W. Ashby**<br>**3751 Nimble Circle**<br>**Huntington Beach, CA 92649** | **Investors Mortgage Holdings**<br>**4900 No. Scottsdale Road**<br>**Suite 5000**<br>**Scottsdale, AZ 85251** |
| **Deanna W. Ashby**<br>**3751 Nimble Circle**<br>**Huntington Beach, CA 92649** | **Central Pacific Bank**<br>**16870 West Bernardo Dr, Suite 170**<br>**San Diego, CA 92127** |
| **Deanna W. Ashby**<br>**3751 Nimble Circle**<br>**Huntington Beach, CA 92649** | **Insco Dico Bonding**<br>**17780 Fitch**<br>**Irvine, CA 92614** |
| **Fiesta Development**<br>**5642 Research Drive**<br>**Huntington Beach, CA 92649** | **Asset Resolution LLC**<br>**333 7th Avenue, 3rd Floor**<br>**New York, NY 10001** |
| **Fiesta Development**<br>**5642 Research Dr.**<br>**Huntington Beach, CA 92649**<br>   **(This party is no longer a co-debtor due to**<br>**foreclosure on 8/7/09)** | **Diversified Pacific Opportun. Fund**<br>**Attn:  Matthew A. Jordan**<br>**10621 Civic Center Drive**<br>**Rancho Cucamonga, CA 91730** |
| **Fiesta Development**<br>**5642 Research Drive**<br>**Huntington Beach, CA 92649** | **Central Pacific Bank**<br>**16870 West Bernardo Dr, Suite 170**<br>**San Diego, CA 92127** |

3
_____  continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    Lawrence E. Redman,                                        Case No.   2:08-bk-21925-ER
      Joy A. Redman

Debtors

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Fiesta Development<br>5642 Research Dr<br>Huntington Beach, CA 92649 | Gray1 CPB, LLC<br>Attn:  William Hamlin<br>550 West C Street, Suite 1470<br>San Diego, CA 92101 |
| Fiesta Development<br>5642 Research Drive<br>Huntington Beach, CA 92649 | U.S. Bank - Special Assets<br>9337 Milliken Ave.<br>Attn:  Robert Nichols, VP<br>Rancho Cucamonga, CA 91730 |
| Fiesta Development<br>5642 Research Drive<br>Huntington Beach, CA 92649 | FB Holdings, LLC<br>c/o First Bank<br>16900 Goldenwest St<br>Attn:  Liz Van De Vanter, Senior VP<br>Huntington Beach, CA 92647 |
| Fiesta Development<br>5642 Research Drive<br>Huntington Beach, CA 92649<br>  (This party is no longer a co-debtor as collateral<br>was sold on 7/30/09) | Comerica Bank<br>100 NE Third Ave<br>Suite 100<br>Fort Lauderdale, FL 33301 |
| Fiesta Terra Vista II, LLC<br>5642 Research Drive<br>Huntington Beach, CA 92649<br>  (This party is no longer a co-debtor due to<br>foreclosure on this property on 12/3/08) | FB Holdings, LLC<br>c/o First Bank<br>16900 Goldenwest St<br>Attn:  Liz Van De Vanter, Senior VP<br>Huntington Beach, CA 92647 |
| L&J Redman Living Trust<br>269 Argonne Avenue<br>Long Beach, CA 90803<br>  [No longer co-debtor per Settlement in 10/09] | FB Holdings, LLC<br>c/o First Bank<br>16900 Goldenwest St<br>Attn:  Liz Van De Vanter, Senior VP<br>Huntington Beach, CA 92647 |
| L&J Redman Living Trust<br>269 Argonne Avenue<br>Long Beach, CA 90803 | Investors Mortgage Holdings<br>4900 No. Scottsdale Road<br>Suite 5000<br>Scottsdale, AZ 85251 |
| L&J Redman Living Trust<br>269 Argonne Avenue<br>Long Beach, CA 90803 | Central Pacific Bank<br>16870 West Bernardo Dr, Suite 170<br>San Diego, CA 92127 |
| L&J Redman Living Trust<br>269 Argonne Avenue<br>Long Beach, CA 90803<br>  [No longer co-debtor per 10/09 Settlement] | Diversified Pacific Opportun. Fund<br>Attn:  Matthew A. Jordan<br>10621 Civic Center Drive<br>Rancho Cucamonga, CA 91730 |
| L&J Redman Living Trust<br>269 Argonne Avenue<br>Long Beach, CA 90803 | Gray1 CPB, LLC<br>Attn:  William Hamlin<br>550 West C Street, Suite 1470<br>San Diego, CA 92101 |

Sheet   1   of   3   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Lawrence E. Redman,**                    Case No.  **2:08-bk-21925-ER**
            **Joy A. Redman**

Debtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| L&J Redman Living Trust<br>269 Argonne Avenue<br>Long Beach, CA 90803 | Insco Dico Bonding<br>17780 Fitch<br>Irvine, CA 92614 |
| R&D Land Investors<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | Indymac Ventures, LLC<br>c/o Indymac Mortgage Services<br>888 East Walnut Street<br>Pasadena, CA 91101 |
| R&R Land Investors<br>470 E. Harrison<br>Corona, CA 92879 | Investors Mortgage Holdings<br>4900 No. Scottsdale Road<br>Suite 5000<br>Scottsdale, AZ 85251 |
| R. and D. Ashby Living Trust<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | FB Holdings, LLC<br>c/o First Bank<br>16900 Goldenwest St<br>Attn:  Liz Van De Vanter, Senior VP<br>Huntington Beach, CA 92647 |
| R. and D. Ashby Living Trust<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | Investors Mortgage Holdings<br>4900 No. Scottsdale Road<br>Suite 5000<br>Scottsdale, AZ 85251 |
| R. and D. Ashby Living Trust<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | Central Pacific Bank<br>16870 West Bernardo Dr, Suite 170<br>San Diego, CA 92127 |
| R. and D. Ashby Living Trust<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | Diversified Pacific Opportun. Fund<br>Attn:  Matthew A. Jordan<br>10621 Civic Center Drive<br>Rancho Cucamonga, CA 91730 |
| R. and D. Ashby Living Trust<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | Gray1 CPB, LLC<br>Attn:  William Hamlin<br>550 West C Street, Suite 1470<br>San Diego, CA 92101 |
| R. and D. Ashby Living Trust<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | Insco Dico Bonding<br>17780 Fitch<br>Irvine, CA 92614 |
| Richard K. Ashby<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | FB Holdings, LLC<br>c/o First Bank<br>16900 Goldenwest St<br>Attn:  Liz Van De Vanter, Senior VP<br>Huntington Beach, CA 92647 |

Sheet  **2**  of  **3**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Lawrence E. Redman,**                 Case No.   **2:08-bk-21925-ER**
        **Joy A. Redman**

Debtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Richard K. Ashby<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | Bank Midwest NA<br>Attn:  John Baxter, Senior VP<br>1111 Main St<br>Suite 1600<br>Kansas City, MO 64105 |
| Richard K. Ashby<br>3751 Nimble Circle<br>Huntington Beach, CA 92649<br>  (This party is no longer a co-debtor as collateral<br>was sold on 7/30/09) | Comerica Bank<br>100 NE Third Avenue<br>Suite 100<br>Fort Lauderdale, FL 33301 |
| Richard K. Ashby<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | Investors Mortgage Holdings<br>4900 No. Scottsdale Road<br>Suite 5000<br>Scottsdale, AZ 85251 |
| Richard K. Ashby<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | Central Pacific Bank<br>16870 West Bernardo Dr, Suite 170<br>San Diego, CA 92127 |
| Richard K. Ashby<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | Aon Risk Services Inc of So Ca Ins.<br>1901 Main Street<br>Suite 300<br>Irvine, CA 92614 |
| Richard K. Ashby<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | Asset Resolution, LLC<br>333 7th Ave, 3rd Floor<br>New York, NY 10001 |
| Richard K. Ashby<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | Diversified Pacific Opportunity Fnd<br>Attn: Matthew A. Jordan<br>10621 Civic Center Drive<br>Rancho Cucamonga, CA 91730 |
| Richard K. Ashby<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | U.S. Bank - Special Assets<br>9337 Milliken Ave.<br>Attn:  Robert Nichols, VP<br>Rancho Cucamonga, CA 91730 |
| Richard K. Ashby<br>3751 Nimble Circle<br>Huntington Beach, CA 92649 | Insco Dico Bonding<br>17780 Fitch<br>Irvine, CA 92614 |
| Ten-Ninety, Ltd<br>598 N. Pageant Dr, #E<br>Orange, CA 92869 | William W. Ashby<br>22442 Via Pajaro<br>Coto De Caza, CA 92679 |

Sheet   **3**   of   **3**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

B6I (Official Form 6I) (12/07)

In re    **Lawrence E. Redman**
      **Joy A. Redman**                                    Case No.   **2:08-bk-21925-ER**
                                         Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**None.** | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Land Developer** | **N/A** |
| Name of Employer | **Fiesta Development, Inc.** | **Housewife** |
| How long employed | **N/A** | **N/A** |
| Address of Employer | **470 E. Harrison Street**<br>**Corona, CA 92879-1314** | **N/A**<br>**N/A** |

| INCOME: (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | 11,111.11 | $ | 0.00 |
| 2. Estimate monthly overtime | $ | 0.00 | $ | 0.00 |
| 3. SUBTOTAL | $ | 11,111.11 | $ | 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|    a. Payroll taxes and social security | $ | 1,523.68 | $ | 0.00 |
|    b. Insurance | $ | 0.00 | $ | 0.00 |
|    c. Union dues | $ | 0.00 | $ | 0.00 |
|    d. Other (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 1,523.68 | $ | 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 9,587.43 | $ | 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 3,274.25 | $ | 0.00 |
| 8. Income from real property | $ | 0.00 | $ | 0.00 |
| 9. Interest and dividends | $ | 2,700.45 | $ | 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | 0.00 | $ | 0.00 |
| 11. Social security or government assistance | | | | |
| (Specify):   **Lawrence E. Redman, Social Security** | $ | 2,092.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 12. Pension or retirement income | $ | 0.00 | $ | 0.00 |
| 13. Other monthly income | | | | |
| (Specify):   **Tax Increment (See #17 below)** | $ | 145,250.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 153,316.70 | $ | 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 162,904.13 | $ | 0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ | 162,904.13 | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
    **See Schedule I - Attachment 17**

**Lawrence E. Redman and Joy A. Redman**
**Schedule I - Question 7 Ranch Income Backup**

| Ranch Income | As of Petition Date 8/4/2008 | | Projected Income After 11/18/09 Filing | |
|---|---|---|---|---|
| Flowers/Crops | $ | 1,627.75 | $ | 2,550.00 |
| Horse Show Stakes | $ | 46.50 | $ | - |
| Sale of Horse | $ | 1,208.33 | $ | 5,000.00 |
| Board/Training Horses | $ | 370.83 | $ | 150.00 |
| Breeding Income | $ | 20.83 | $ | 666.67 |
| Total Monthly Income | $ | 3,274.25 | $ | 8,366.67 |
| Total Increase Projected | | | $ | 5,092.42 |

**Lawrence E. & Joy A. Redman**
**Schedule I - Question 17**

| Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document. | As of Petition Date 8/4/08 | Projected Income After 11/18/09 Filing |
|---|---|---|
| **1 - 6  Income**<br>Debtor no longer receives a salary | $    9,587.43 | $    - |
| **7.  Ranch Income**<br>Ranch is currently listed for sale so liquidation of horses is projected to increase income. | $    3,274.25 | $    8,366.67 |
| **9.  Interest and Dividends**<br>Due to reduction in average cash balances, a 50% reduction in monthly interest earnings is expected. | $    2,700.45 | $    540.09 |
| **13.  Other Income - Tax Increment**<br>Debtor is set to receive annual tax increment payments in 2010 in the estimated/projected amount of $1.327 million (90% will be paid in May/June 2010, with the remaining 10% to be paid between August-December 2010).  This amount is subject to possible reductions based on William Ashby's claim against Ten-Ninety in the approximate amount of $2.9 million, and Ten-Ninety's note obligation to the City of Fontana in the approximate amount of $1.8 million.  To the extent these obligations are required to be paid by Ten-Ninety, Mr. Redman's distribution from Ten-Ninety would be reduced by 1/3 of the amount paid.  Additionally, there are other risks with respect to the future tax increment amounts payable to Mr. Redman, including, without imitation, a state taking of $2.05 billion against redevelopment agencies that is the subject of pending litigation. | $    145,250.00 | $    110,583.33 |
| **Sub-Total** | $    160,812.13 | $    119,490.09 |
| **Total Income Increase/Decrease** | $    (40,511.90) | |

B6J (Official Form 6J) (12/07)

In re   **Lawrence E. Redman**
    **Joy A. Redman**            Case No.   **2:08-bk-21925-ER**

                     Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 4,942.39 |
|   a. Are real estate taxes included?       Yes ___    No __X__ | | |
|   b. Is property insurance included?      Yes ___    No __X__ | | |
| 2. Utilities:   a. Electricity and heating fuel | $ | 276.76 |
|            b. Water and sewer | $ | 498.62 |
|            c. Telephone | $ | 141.06 |
|            d. Other  **See Detailed Expense Attachment** | $ | 913.11 |
| 3. Home maintenance (repairs and upkeep) | $ | 3,440.12 |
| 4. Food | $ | 2,436.98 |
| 5. Clothing | $ | 530.44 |
| 6. Laundry and dry cleaning | $ | 0.00 |
| 7. Medical and dental expenses | $ | 935.75 |
| 8. Transportation (not including car payments) | $ | 809.09 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 438.10 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|            a. Homeowner's or renter's | $ | 208.33 |
|            b. Life | $ | 0.00 |
|            c. Health | $ | 0.00 |
|            d. Auto | $ | 870.64 |
|            e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|   (Specify)   **See Detailed Expense Attachment** | $ | 2,295.94 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|            a. Auto | $ | 0.00 |
|            b. Other  **Mortgage on Santa Barbara Residence** | $ | 4,895.83 |
|            c. Other  **Interest on Ranch Line of Credit** | $ | 6,804.53 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 44,962.13 |
| 17. Other  **See Detailed Expense Attachment** | $ | 9,733.74 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 85,133.56 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:
    **See attached Schedule.**

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a.   Average monthly income from Line 15 of Schedule I | $ | 159,050.71 |
| b.   Average monthly expenses from Line 18 above | $ | 85,133.56 |
| c.   Monthly net income (a. minus b.) | $ | 73,917.15 |

B6J (Official Form 6J) (12/07)

In re   Lawrence E. Redman
     Joy A. Redman
                     Debtor(s)

Case No.   **2:08-bk-21925-ER**

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
## Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---|
| Charter Cable | $ | 193.82 |
| Arrowhead Water | $ | 19.85 |
| Antimite | $ | 30.00 |
| Lakewood Alarm | $ | 20.50 |
| Kare Lawn Landscape | $ | 150.00 |
| The Maids | $ | 346.67 |
| Chacon Pool Service | $ | 85.00 |
| Car Phone | $ | 67.27 |
| **Total Other Utility Expenditures** | $ | 913.11 |

**Specific Tax Expenditures:**

| | | |
|---|---|---|
| Property Taxes (Long Beach residence) | $ | 548.62 |
| Taxes (Ranch) | $ | 1,747.32 |
| **Total Tax Expenditures** | $ | 2,295.94 |

**Other Expenditures:**

| | | |
|---|---|---|
| Furniture & Appliances | $ | 571.99 |
| Vehicle Registration | $ | 24.08 |
| Brady Redman Expenses | $ | 2,648.81 |
| Bank Service Charges | $ | 105.00 |
| Randi Redman Expenses | $ | 61.73 |
| Joy Redman's Mother's Expenses | $ | 500.00 |
| Misc Credit Card Purchases | $ | 1,061.92 |
| Attorneys Fees | $ | 4,760.21 |
| **Total Other Expenditures** | $ | 9,733.74 |

**Lawrence E. and Joy A. Redman**
**Schedule J - Question 19**

Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document.

| | | As of Petition Date 8/4/2008 | Projected Expenses After 11/18/09 Filing |
|---|---|---|---|
| 1. | Interest on Ranch Line of Credit | $ 6,804.53 | $ 4,337.67 |

Payment has decreased to due to a reduction in the variable interest rate. We do not anticipate any rate increases over the coming year.

| | | | |
|---|---|---|---|
| 2 | Utilities - Electric, Water & Sewer and Telephone | $ 913.11 | $ 717.52 |

We are projecting a decrease in usage and monthly cost.

| | | | |
|---|---|---|---|
| 3. | Home Maint (Repairs & Upkeep) | $ 3,440.12 | $ 2,000.00 |

We are projecting less repairs in the coming year.

| | | | |
|---|---|---|---|
| 4 | Food | $ 2,436.98 | $ 1,250.00 |

We are projecting a reduction in food costs.

| | | | |
|---|---|---|---|
| 5 | Clothing | $ 530.44 | $ 200.00 |

We are projecting a reduction in clothing costs.

| | | | |
|---|---|---|---|
| 7 | Medical & Dental Expenses | $ 935.75 | $ 1,664.12 |

We are projecting an increase in medical and dental costs due to additional premiums that the Redman's now have to pay.

| | | | |
|---|---|---|---|
| 8 | Transportation | $ 809.09 | $ 500.00 |

We are projecting a reduction in fuel and maintenance costs.

| | | | |
|---|---|---|---|
| 9 | Recreation, clubs and entertainment, etc. | $ 438.10 | $ 200.00 |

We are projecting a reduction in these expenses.

| | | | |
|---|---|---|---|
| 16. | Ranch Expenses | $ 46,189.08 | $ 32,625.57 |

Over the next month, we will be reducing the overhead costs of maintaining the Ranch.

| | | | |
|---|---|---|---|
| 17. | Other Expenses | $ 9,733.74 | $ 5,200.00 |

We are projecting a reduction in these miscellaneous costs including no longer paying children's expenses, no furniture purchases and no attorney's fees, which will be taken from a retainer. Amount does include the addition of a part-time accountant/bookkeeper.

| | | |
|---|---|---|
| Sub-Total | $ 72,230.94 | $ 48,694.88 |
| Total Reduction Projected | $ 23,536.06 | |

**Lawrence E. and Joy A. Redman**

Schedule J - Expenses

August 4, 2008

| | Larry / Joy | Ranch |
|---|---|---|
| **1** Mortgage | | |
| Long Beach Residence | $ 4,942.39 | |
| Santa Barbara Residence | $ 4,895.83 | |
| Interest on Ranch Line of Credit | | $ 6,804.53 |
| **2** Utilities: | | |
| a  Electricity -SCE | $ 276.76 | |
| b  Water/Sewer-City of Long Beach | $ 498.62 | |
| c  Telephone AT & T | $ 141.06 | |
| d  Other: | | |
| Charter Cable | $ 193.82 | |
| Arrowhead Water | $ 19.85 | |
| Antimite | $ 30.00 | |
| Lakewood Alarm | $ 20.50 | |
| Kare Lawn Landscape | $ 150.00 | |
| The Maids | $ 346.67 | |
| Chacon Pool Service | $ 85.00 | |
| Car Phone | $ 67.27 | |
| Sub-Total Other | $ 913.11 | |
| **3** Home Maint (Repairs & Upkeep) | $ 3,440.12 | |
| **4** Food (Grocery & Restaurants) | | |
| Grocery | $ 1,938.60 | |
| Restaurants | $ 498.38 | |
| | $ 2,436.98 | |
| **5** Clothing | $ 530.44 | |
| **6** Laundry & Dry Cleaning | $ - | |
| **7** Medical & Dental Expenses | $ 935.75 | |
| **8** Transportation (Fuel & Repairs) | $ 809.09 | |
| **9** Recreation, clubs & entertainment, newspapers, mags, etc. | $ 438.10 | |
| **10** Charitable Contributions | $ - | |
| **11** Insurance | | |
| a  Homeowner's | $ 208.33 | |

Schedule J

Redman

**Lawrence E. and Joy A. Redman**

Schedule J - Expenses

August 4, 2008

| | | Larry / Joy | Ranch |
|---|---|---|---|
| b | Life | $ - | |
| c | Health | $ - | |
| d | Auto | $ 527.47 | $ 343.17 |
| e | Other | $ - | |
| **12 Taxes** | | | |
| | Long Beach Property Taxes | $ 548.62 | |
| | Santa Barbara Property Taxes | $ 1,747.32 | |
| **13** Installment Payments | | $ - | |
| **14** Alimony, Maintenance and Support paid to others | | $ - | |
| **15** Payments for support of additional dependants | | $ - | |
| **16** Regular Expenses from Operation of Ranch | | | |
| | Ranch Overhead & Management (See Ranch Detail on Page 3) | | $ 44,962.13 |
| | Home Office Expenses at Long Beach Home | $ 274.87 | |
| | Show Expenses | | $ 877.03 |
| **17** Other Expenses | | | |
| | Furniture & Appliances | $ 571.99 | |
| | Vehicle Registration | $ 24.08 | $ 6.75 |
| | Bank Service Charges | $ 105.00 | |
| | Brady Redman Expenses | $ 2,648.81 | |
| | Brandi Redman Expenses | $ 61.73 | |
| | Joy Redman's Mother Expenses | $ 500.00 | |
| | Misc Credit Card Purchases | $ 1,061.92 | |
| | Attorney Fees | $ 4,760.21 | |
| | | $ 9,733.74 | |
| | | $ 33,298.59 | $ 52,993.61 |
| | | **Total** | **Total** |

| **Page Total of Expenses** | $ 86,292.21 |
|---|---|
| | **Total** |

<u>**Lawrence E. and Joy A. Redman**</u>
**Schedule J - Ranch Overhead and Management Expense Detail**
**August 4, 2008**

<u>**Detailed Ranch Expenses**</u>

**Ranch Expenses**

| | | |
|---|---|---:|
| Advanced Pool Management | $ | 214.27 |
| Attorney Expense | $ | 35.77 |
| Benefits Administration | $ | 959.69 |
| Bernice James, Tax Collector | $ | 1,505.16 |
| Blue Cross | $ | 166.83 |
| Business Card | $ | 1,274.58 |
| Delta | $ | 640.30 |
| DirecTV | $ | 149.40 |
| Dish Network | $ | 201.66 |
| HSS | $ | 354.36 |
| Kubota | $ | 2,000.00 |
| Mission Sanitation | $ | 481.06 |
| Nu-Tect | $ | 112.00 |
| PG&E | $ | 3,110.03 |
| Santa Ynez Feed & Milling | $ | 737.05 |
| Schuyler Mower | $ | 274.69 |
| Sprint | $ | 110.99 |
| State Fund | $ | 4,031.33 |
| SYV.Com Internet Services | $ | 74.95 |
| Verizon | $ | 736.85 |

**Ranch Payroll and Employee Expense**

| | | |
|---|---|---:|
| IRS Tax Payment | $ | 6,333.68 |
| EDD | $ | 695.60 |
| Bernice Aguilera | $ | 1,709.76 |
| Alberto Enciso | $ | 1,820.32 |
| Jose Luis Enciso | $ | 1,999.00 |
| Raul Enciso | $ | 1,722.24 |
| Francisco Fernandez | $ | 2,421.36 |
| Alejandro Martinez | $ | 1,562.56 |
| Dante Mazzi | $ | 2,569.00 |
| Antonio Perez | $ | 1,683.00 |
| Marcella Signorelli | $ | 1,643.76 |
| Richard Wise | $ | 476.64 |
| Angelica Moreno | $ | 1,356.24 |
| Abigail Enciso | $ | 1,798.00 |
| | $ | 44,962.13 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California

In re   Lawrence E. Redman
     Joy A. Redman _____

                    Debtor(s)

Case No.   2:08-bk-21925-ER

Chapter   11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

        I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_57_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _12/02/09_     Signature _____
                              Lawrence E. Redman
                              Debtor

Date _12/02/09_     Signature _____
                              Joy A. Redman
                              Joint Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.