1  Richard M. Pachulski (CA Bar No. 90073)
2  Ira D. Kharasch (CA Bar No. 109084)
   Stanley E. Goldich (CA Bar No. 92659)
3  Pachulski Stang Ziehl & Jones LLP
   10100 Santa Monica Boulevard, 11th Floor
4  Los Angeles, California  90067-4100
   Telephone: 310/277-6910
5  Facsimile:  310/201-0760

6  [Proposed] Attorneys for Debtors and Debtors in
7  Possession

8              UNITED STATES BANKRUPTCY COURT

9               CENTRAL DISTRICT OF CALIFORNIA

10                  LOS ANGELES DIVISION

11  | In re: | Case No.: 2:08-21925-ER |

12  Redman, Lawrence Eugene and Redman, Joy Ann,    Ch. 11

13                    Debtors.    **SUBMISSION OF STATEMENT OF**
14                                **FINANCIAL AFFAIRS**
                                  [No Hearing Required]
15

16        LAWRENCE EUGENE REDMAN and JOY ANN REDMAN, debtors and debtors in

17  possession herein, hereby submit their Statement of Financial Affairs.

18

19  Dated:    December 3, 2009              PACHULSKI STANG ZIEHL & JONES LLP

20

21                                  By    /s/ Stanley E. Goldich
                                         Richard M. Pachulski
22                                       Ira D. Kharasch
                                         Stanley E. Goldich
23                                       [Proposed] Attorneys for Debtors and
                                         Debtors in Possession
24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Central District of California

In re    Lawrence E. Redman
      Joy A. Redman                                      Case No.   **2:08-bk-21925-ER**

                                    Debtor(s)              Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $142,262.39 | Fiesta Development, Inc. (01/01/08 - 08/04/08) |
| $263,286.24 | Fiesta Development, Inc. (01/01/07 - 12/31/07) |
| $259,180.77 | Fiesta Development, Inc. (01/01/06 - 12/31/06) |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $1,551,900.74 | 1/1/08 - 8/4/08: Tax Increment Income, Bank Account Interest, IRA Income, Partner Loan Interest Earned |
| $1,579,309.69 | 2007: Tax Increment Income, Social Security Benefits, Bank Account Interest, IRA Income, Yapa Valley Electric Stock |
| $1,299,821.67 | 2006: Tax Increment Income, Bank Account Interest, IRA Income, Partner Loan Interest Earned (01/01/06 - 12/31/06) |

**3. Payments to creditors**

None ☐

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment #3** | | **$0.00** | **$0.00** |

None ☒

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None ☒

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER **See Attachment #4a** | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |

None ☒   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**5. Repossessions, foreclosures and returns**

None ☒   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ☒   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ☒   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ☒   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

8. **Losses**

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **$12,000.00 cash** | **Gambling Losses - Joy Redman** | **Past One Year** |

9. **Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Pachulski Stang Ziehl & Jones LLP 10100 Santa Monica Blvd. 11th Floor Los Angeles, CA 90067** | **5/6/08** | **$536,576.00 (to be used as Ch. 11 post-petition retainer)** |
| **Pachulski Stang Ziehl & Jones LLP 10100 Santa Monica Blvd., 11th Floor Los Angeles, CA 90067** | **1/8/09** | **$42,369.61** |
| **Pachulski Stang Ziehl & Jones LLP 10100 Santa Monica Blvd. 11th Floor Los Angeles, CA 90067** | **2/25/09** | **$29,827.79** |
| **Pachulski Stang Ziehl & Jones LLP 10100 Santa Monica Blvd. 11th Floor Los Angeles, CA 90067** | **4/16/09** | **$29,465.89** |
| **Pachulski Stang Ziehl & Jones LLP 10100 Santa Monica Blvd. 11th Floor Los Angeles, CA 90067** | **5/14/09** | **$20,211.00** |
| **Pachulski Stang Ziehl & Jones LLP 10100 Santa Monica Blvd. 11th Floor Los Angeles, CA 90067** | **6/12/09** | **$41,185.48** |
| **Pachulski Stang Ziehl & Jones LLP 10100 Santa Monica Blvd. 11th Floor Los Angeles, CA 90067** | **7/6/09** | **$61,807.21** |
| **Pachulski Stang Ziehl & Jones LLP 10100 Santa Monica Blvd. 11th Floor Los Angeles, CA 90067** | **7/29/09** | **$85,258.24** |
| **Pachulski Stang Ziehl & Jones LLP 10100 Santa Monica Blvd. 11th Floor Los Angeles, CA 90067** | **8/28/09** | **$124,918.14** |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Pachulski Stang Ziehl & Jones LLP**<br>**10100 Santa Monica Blvd.**<br>**11th Floor**<br>**Los Angeles, CA 90067** | **11/16/09** | **$247,066.05** |
| **Pachulski Stang Ziehl & Jones LLP**<br>**10100 Santa Monica Blvd.**<br>**11th Floor**<br>**Los Angeles, CA 90067** | **11/18/09** | **$63,424.00** |

### 10. Other transfers



a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Vehicle trade-in** | **6/11/08** | **2002 BMW 745Li ($17,000 received)** |
| **BCBML, LLP, 16192 Coastal Hwy, Lewes, DE 19958** | **5/27/08** | **Raytheol B300 (airplane) ($1,283,362.24 received)** |



b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

☒ None

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

☒ None

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

#### 13. Setoffs


None

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

#### 14. Property held for another person


None

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

#### 15. Prior address of debtor


None

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

#### 16. Spouses and Former Spouses


None

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME
**Joy Ann Redman**

#### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law


None

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None ☐  a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Creative Communities, Inc. | 95-3703702 | 598 N. Pageant Dr, ## Orange, CA 92869 | Real Estate Development | 4/30/85 - Present |
| General Specifics Company, Inc. | 33-0006346 | 269 Argonne Ave Long Beach, CA 90803 | Real Estate Development | 6/15/83 - Present |
| Jabral Investments, LLC | 20-0239149 | 269 Argonne Avenue Long Beach, CA 90803 | Real Estate Development | 9/10/03 - Present |
| Fiesta Development, Inc. | 33-0712198 | 5642 Research Drive Huntington Beach, CA 92649 | Real Estate Development | 5/17/06 - Present |

None ☒  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **William Lucas**<br>**Lucas, Horefall, Murphy & Pindroh**<br>**100 East Corson St, Ste. 200**<br>**Pasadena, CA 91103** | **Past Two Years** |
| **Ron Beaman**<br>**5642 Research Dr.**<br>**Huntington Beach, CA 92649** | **Past Two Years (no longer providing services for Fiesta Development as of 11/16/09)** |
| **Daniel Limon**<br>**5642 Research Dr.**<br>**Huntington Beach, CA 92649** | **Past Two Years (no longer providing services for Fiesta Development as of 11/16/09)** |
| **Tracy M. Marx**<br>**5642 Research Dr.**<br>**Huntington Beach, CA 92649** | **Past Two Years** |
| **Marcella Signorelli**<br>**5642 Research Dr.**<br>**Huntington Beach, CA 92649** | **Past Two Years** |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **William Lucas** | **Lucas, Horefall, Murphy & Pindroh**<br>**100 East Corson St, Ste. 200**<br>**Pasadena, CA 91103** | **Past Two Years** |
| **Ron Beaman** | **5642 Research Dr.**<br>**Huntington Beach, CA 92649** | **Past Two Years** |
| **Daniel Limon** | **5642 Research Dr.**<br>**Huntington Beach, CA 92649** | **Past Two Years** |
| **Tracy M. Marx** | **5642 Research Dr.**<br>**Huntington Beach, CA 92649** | **Past Two Years** |
| **Patrick McNicolas** | **5642 Research Dr.**<br>**Huntington Beach, CA 92649** | **Until 8/07** |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Ron Beaman** | **5642 Research Dr.**<br>**Huntington Beach, CA 92649** |
| **Tracy M. Marx** | **5642 Research Dr.**<br>**Huntington Beach, CA 92649** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **See Attachment #19d** | |

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **May 1 - May 5, 2008** | **Lawrence E. Redman, Joy Redman, Marcella Signorelli, Donte Monte** | **Orderly Liquidation** |
| **Updated August 2008** | **Lawrence E. Redman, Joy Redman, Marcella Signorelli, Donte Monte** | **Orderly Liquidation** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **May 1 - May 5, 2008** | **Tracy M. Marx**<br>**5642 Research Dr.**<br>**Huntington Beach, CA 92649** |
| **Updated August 2008** | **Tracy M. Marx**<br>**5642 Research Dr.**<br>**Huntington Beach, CA 92649** |

**21 . Current Partners, Officers, Directors and Shareholders**

None ☒    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☒    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None ☒    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☒    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☒    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

10

**24. Tax Consolidation Group.**

None
☒

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
☒

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

NAME OF PENSION FUND                                       TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date  12/02/09                    Signature _____
                                   Lawrence E. Redman
                                   Debtor

Date  12/02/09                    Signature _____
                                   Joy A. Redman
                                   Joint Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

**Lawrence E. and Joyce A. Redman**
**Statement of Financial Affairs - Question #1**
**January 1, 2006 - August 4, 2008**

---

**Redman**

---

### 2006

| | | |
|---|---|---|
| Wages from Fiesta Development, Inc. | $ | 259,180.77 |
| **2006 Total** | **$** | **259,180.77** |

### 2007

| | | |
|---|---|---|
| Wages from Fiesta Development, Inc. | $ | 263,286.24 |
| **2007 Total** | **$** | **263,286.24** |

### 2008

| | | |
|---|---|---|
| Wages from Fiesta Development, Inc. | $ | 125,262.39 |
| Fiesta Development Loan Payment on Int Only | $ | 17,000.00 |
| **Up to 08/04/2008 Total** | **$** | **142,262.39** |

S of F.A. - #1

**January 1, 2006 - August 4, 2008**

### 2006

| | | |
|---|---|---:|
| Ten-Ninety, Ltd. Distribution | $ | 110,000.00 |
| Tax Increment Income | $ | 1,155,539.00 |
| Interest from active bank accounts | $ | 32,827.51 |
| Partner Loan Interest Earned | $ | 1,357.97 |
| IRA Income (Kept in IRA) | $ | 97.19 |
| **2006 Total** | **$** | **1,299,821.67** |

### 2007

| | | |
|---|---|---:|
| Tax Increment | $ | 1,547,000.00 |
| Social Security Benefits | $ | 22,775.40 |
| Interest from active bank accounts | $ | 9,310.33 |
| IRA Income (Kept in IRA) | $ | 103.24 |
| Yapa Valley Electric Stock | $ | 120.72 |
| **2007 Total** | **$** | **1,579,309.69** |

### 2008

| | | |
|---|---|---:|
| Tax Increment | $ | 1,529,000.00 |
| Social Security Benefits | $ | 14,913.94 |
| Interest from active bank accounts | $ | 7,806.01 |
| IRA Income (Kept in IRA) | $ | 31.16 |
| Yapa Valley Electric Stock | $ | 149.63 |
| **Up to 08/04/2008 Total** | **$** | **1,551,900.74** |

Lawrence E. and Joy A. Redman
Statement of Financial Affairs - #3a

**Past 90 Days (May 4, 2008 through August 4, 2008)**

| | | | | Long Beach Exp | Brady Redman | Brandi Redman | Ranch Expenses | Helen Redman |
|---|---|---|---|---|---|---|---|---|
| | | | | $ 97,893.87 | $ 4,610.42 | $ 185.18 | $ 177,683.55 | $ 15,771.57 |

**Payments to Creditors**

| | | | | Amount Still Owing | Amount Still Owing | Amount Still Owing | Amount Still Owing | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|
| | | | | $ . | $ . | | $ 17,926.91 | |

| Name and Address of Creditor | | Dates of Payments | Amount Paid | Amount Still Owing | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Long Beach**

**Loans**

| Name and Address of Creditor | | Dates of Payments | Amount Paid | | Amount Still Owing | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hooman Toyota<br>4401 E. Pacific Coast Hwy<br>Long Beach, CA 90804 | Car Purchase | 06.11.08 | $ 20,196.98 | | $ 20,196.98 | | | | |
| Lexus Financial Services<br>P.O. Box 60114<br>City of Industry, CA 91716-0114 | | 06.01.08<br>06.18.08<br>07.22.08 | $ 1,104.80<br>$ 1,104.80<br>$ 2,209.60 | Final Payment | $ 1,104.80<br>$ 1,104.80<br>$ 2,209.60 | | | | |
| Wells Fargo Bank - Line of Credit<br>P.O. Box 54780<br>Los Angeles, CA 90054-0780 | | 06.01.08<br>07.15.08 | $ 7,363.54<br>$ 7,054.07 | | $ 7,363.54<br>$ 7,054.07 | | | | |

**Credit Cards**

| American Express Card<br>Box 0001<br>Los Angeles, CA 90096-0001 | | 06.01.08<br>06.18.08<br>07.22.08 | $ 1,599.05<br>$ 5,838.67<br>$ 5,367.74 | Statement Pai | $ 511.03<br>$ 4,248.95<br>$ 2,622.26 | $ 1,088.02<br>$ 1,328.12<br>$ 1,903.09 | | $ 261.60<br>$ 842.39 | |
|---|---|---|---|---|---|---|---|---|---|
| Best Buy<br>P.O. Box 60148<br>City of Industry, CA 91716-0148 | | 06.01.08 | $ 58.15 | Statement Pai | $ 58.15 | | | | |
| Cardmember Services<br>P.O. Box 94014<br>Palatine, IL 60094-4014 | | 06.01.08 | $ 2,202.73 | Statement Pai | $ 2,202.73 | | | | |
| Chase Card Services<br>P.O. Box 94014<br>Palatine, IL 60094-4014 | | 05.13.08<br>05.13.08<br>06.18.08<br>07.09.08<br>07.22.08<br>08.04.08 | $ 1,833.70<br>$ 1,731.09<br>$ 692.90<br>$ 1,984.06<br>$ 60.53<br>$ 1,425.01 | Statement Pai | $ 1,833.70<br>$ 1,731.09<br>$ 692.90<br>$ 1,984.06<br>$ 60.53<br>$ 978.11 | | | $ 446.90 | |
| Wells Fargo Bank Card<br>P.O. Box 54780<br>Los Angeles, CA 90054-0780 | | 06.04.08<br>06.25.08 | $ 99.95<br>$ 101.26 | Statement Pai | $ 99.95<br>$ 101.26 | | | | |

**Utilities**

| Allstate Insurance (Cars & Homeowners)<br>18837 Brookhurst Street<br>Suite 203<br>Fountain Valley, CA 92708 | | 05.13.08<br>06.01.08<br>06.18.08<br>07.09.08<br>07.22.08 | $ 796.87<br>$ 377.65<br>$ 691.66<br>$ 932.66<br>$ 291.23 | | $ 203.86<br>$ 377.65<br>$ 322.59<br>$ 360.80<br>$ 291.23 | $ 144.44<br>$ 146.75 | $ 69.53<br>$ 43.81<br>$ 71.84 | $ 350.97<br>$ 325.26<br>$ 353.27 | $ 28.07 |
|---|---|---|---|---|---|---|---|---|---|
| Antimite Pest Control<br>P.O. Box 6578<br>Long Beach, CA 90806 | | 06.01.08<br>07.22.08 | $ 58.00<br>$ 60.00 | | $ 58.00<br>$ 60.00 | | | | |
| Arrowhead Water<br>P.O. Box 52237<br>Phoenix, AZ 85072-2237 | | 06.01.08<br>07.09.08<br>07.22.08 | $ 29.31<br>$ 9.73<br>$ 20.52 | | $ 29.31<br>$ 9.73<br>$ 20.52 | | | | |
| AT & T<br>P.O. Box 30000<br>Los Angeles, CA 90030-1001 | | 06.01.08<br>07.09.08<br>07.22.08 | $ 138.60<br>$ 138.75<br>$ 145.83 | | $ 138.60<br>$ 138.75<br>$ 145.83 | | | | |
| AT & T Mobility<br>P.O. Box 51471<br>Los Angeles, CA 90051-5771 | Joy | 05.13.08<br>06.01.08<br>07.09.08 | $ 67.67<br>$ 67.16<br>$ 67.12 | Contract Mtly | $ 67.67<br>$ 67.16<br>$ 67.12 | | | | |

**Past 90 Days (May 4, 2008 through August 4, 2008)**

| | | | | Long Beach Exp $97,893.87 | Brady Redman $4,610.42 | Brandi Redman 185.18 | Ranch Expenses $177,683.55 | Helen Redman $15,771.57 |
|---|---|---|---|---|---|---|---|---|
| | 08.04.08 | $ 67.14 | | $ 67.14 | | | | |
| Pete M. Chacon Pool Service | 06.01.08 | $ 150.00 | | $ 150.00 | | | | |
| 11416 Mapledale Street | 07.09.08 | $ 110.00 | | $ 110.00 | | | | |
| Norwalk, CA 90650 | 07.22.08 | $ 85.00 | | $ 85.00 | | | | |
| Charter Communications | 05.13.08 | $ 186.04 | | $ 186.04 | | | | |
| P.O. Box 60877 | 06.18.08 | $ 199.37 | | $ 199.37 | | | | |
| Los Angeles, CA 90060-0877 | 07.22.08 | $ 196.04 | | $ 196.04 | | | | |
| Condon & Skelly  Classic Car Ins. | 07.09.08 | $ 770.00 Year Premium | | $ 770.00 | | | | |
| 121 E. Kings Hwy, #203 | | | | | | | | |
| Maple Shadow, NJ 08052 | | | | | | | | |
| Kare Lawn | 05.13.08 | $ 150.00 | | $ 150.00 | | | | |
| 146 13th Street | 06.18.08 | $ 150.00 | | $ 150.00 | | | | |
| Apartment 1 | 07.22.08 | $ 150.00 | | $ 150.00 | | | | |
| Seal Beach, CA 90740-8711 | | | | | | | | |
| Kendrick & Jackson | 07.09.08 | $ 107.31 | | | | | | $ 107.31 |
| 2603 Main Street | | | | | | | | |
| Irvine, CA 92614 | | | | | | | | |
| Lakewood Alarm  Yearly Service | 05.13.08 | $ 246.00 Year Paid in Fu | | $ 246.00 | | | | |
| 2621 Green River Road | | | | | | | | |
| Suite 105-220 | | | | | | | | |
| Corona, CA 91720 | | | | | | | | |
| City of Long Beach (Water/Gas/Trash) | 07.09.08 | $ 125.00 False Alarm | | $ 125.00 | | | | |
| P.O. Box 630 | 07.09.08 | $ 562.85 | | $ 562.85 | | | | |
| Long Beach, CA 90842-0001 | 07.22.08 | $ 434.38 | | $ 434.38 | | | | |
| The Maids | 05.13.08 | $ 440.00 | | $ 440.00 | | | | |
| 771 West 19th Street | 06.18.08 | $ 300.00 | | $ 300.00 | | | | |
| Suite D | 07.22.08 | $ 300.00 | | $ 300.00 | | | | |
| Costa Mesa, CA 92627 | | | | | | | | |
| SCE | 05.13.08 | $ 272.01 | | $ 272.01 | | | | |
| P.O. Box 600 | 06.18.08 | $ 206.28 | | $ 206.28 | | | | |
| Rosemead, Ca 91771-0001 | 07.22.08 | $ 351.99 | | $ 351.99 | | | | |

**Expenses**

| | | | | Long Beach Exp | Brady Redman | Brandi Redman | Ranch Expenses | Helen Redman |
|---|---|---|---|---|---|---|---|---|
| Antelope Rec - Boat Storage in Az | 05.13.08 | $ 339.90 Rental | | $ 339.90 | | | | |
| P.O. Box 1145 | 06.01.08 | $ 339.90 Space | | $ 339.90 | | | | |
| Page, Az 86040 | 07.09.08 | $ 339.90 | | $ 339.90 | | | | |
| Comerica Bank  Wire Fees | 05.09.08 | $ 10.00 Paid in Full | | $ 10.00 | | | | |
| 100 N.E. 3rd Street  Check Order | 05.31.08 | $ 7.55 Paid in Full | | $ 7.55 | | | | |
| Ft Lauderdale, Fla 33301  Wire Fees | 06.30.08 | $ 17.50 Paid in Full | | $ 17.50 | | | | |
| DMV | 07.22.08 | $ 289.00 Year Reg. | | $ 289.00 | | | | |
| P.O. Box 942894 | | | | | | | | |
| Sacramento, CA 94294-0894 | | | | | | | | |
| Dial One  Home Repairs | 07.01.08 | $ 3,000.00 | | $ 3,000.00 | | | | |
| 2502 N Palm Drive | 07.08.08 | $ 235.00 | | $ 235.00 | | | | |
| Signal Hill, CA 90755 | | | | | | | | |
| Las Vegas Buffet  ATM Charge | 07.01.08 | $ 125.58 | | $ 125.58 | | | | |
| Las Vegas, NV | | | | | | | | |
| Pachulski, Stong Et Al  BK | 05.13.08 | $ 2,574.37 | | $ 2,574.37 | | | | |
| 10100 Santa Monica Blvd. | 06.01.08 | $ 11,742.25 | | $ 11,742.25 | | | | |
| 11th Floor | | | | | | | | |
| Los Angeles, CA 90067 | | | | | | | | |
| Joy: Groceries, Cleaners, Fuel | 06.01.08 | $ 3,000.00 Paid in Full | | $ 3,000.00 | | | | |
| Restaurants, Dr Co-pays | 07.02.08 | $ 3,000.00 | | $ 3,000.00 | | | | |
| 269 Argonne Avenue | | | | | | | | |
| Long Beach, CA 90803 | | | | | | | | |

Past 90 Days (May 4, 2008 through August 4, 2008)

| | | | | | Long Beach Exp | Brady Redman | Brandi Redman | Ranch Expenses | Helen Redman |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | $ 97,893.87 | $ 4,610.42 | $ 185.18 | $ 177,683.55 | $ 15,771.57 |
| Sam's Club | | 07.09.08 | $ | 277.37 | $ 277.37 | | | | |
| P.O. Box 530981 | | 08.04.08 | $ | 106.12 | $ 106.12 | | | | |
| Atlanta, GA 30353-0981 | | | | | | | | | |
| Craig Stevenson - Car Caretaker | | 07.22.08 | $ | 900.00 | $ 900.00 | | | | |
| 7005 Speedway Blvd. | | 08.04.08 | $ | 450.00 | $ 450.00 | | | | |
| F-104 | | | | | | | | | |
| Las Vegas, NV 89115 | | | | | | | | | |
| Topete's Painting | Home Repairs | 05.14.08 | $ | 1,200.00 | $ 1,200.00 | | | | |
| 2627 E. La Palma | | 05.20.08 | $ | 3,000.00 | $ 3,000.00 | | | | |
| Anaheim, CA 92806 | | 05.28.08 | $ | 1,500.00 | $ 1,500.00 | | | | |
| | | 06.04.08 | $ | 1,200.00 | $ 1,200.00 | | | | |
| Wells Fargo Bank | Wire Fees | 05.31.08 | $ | 120.00 | $ 120.00 | | | | |
| P.O. Box 54780 | | 06.30.08 | $ | 90.00 | $ 90.00 | | | | |
| Los Angeles, CA 90054-0780 | | 07.31.08 | $ | 60.00 | $ 60.00 | | | | |

**Plane**

**Loans**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America (Plane) | | 05.13.08 | $ | 29,780.99 | | | | | |
| P.O. Box 538625 | Sold | 05.27.08 | | | | | | | |
| Atlanta, GA 30353-8625 | | | | | | | | | |

**Expenses**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Long Beach Avionics | Repairs | 07.09.08 | $ | 801.05 | | | | | |
| 2801 East Spring Street | | | | | | | | | |
| Hanger E | | | | | | | | | |
| Long Beach, CA 90806 | | | | | | | | | |
| Verizon | | 05.13.08 | $ | 105.32 | | | | | |
| P.O. Box 9688 | | | | | | | | | |
| Mission Hills, CA 91346 | | | | | | | | | |

**Helen Redman**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Angelica Moreno | | 05.19.08 | $ | 1,500.00 | | | | | $ 1,500.00 |
| 208 North T Street | | 05.27.08 | $ | 1,600.00 | | | | | $ 1,600.00 |
| #D | | 06.18.08 | $ | 1,600.00 | | | | | $ 1,600.00 |
| Lompoc, CA 93436 | | 06.24.08 | $ | 1,500.00 | | | | | $ 1,500.00 |
| | | 07.15.08 | $ | 200.00 | | | | | $ 200.00 |
| | | 07.15.08 | $ | 1,500.00 | | | | | $ 1,500.00 |
| | | 08.04.08 | $ | 2,000.00 | | | | | $ 2,000.00 |
| Abigail Enciso | | | | | | | | | $ . |
| 141 East Mall Road | | 05.09.08 | $ | 449.50 | | | | | $ 449.50 |
| Lompoc, CA 93436 | | 05.16.08 | $ | 449.50 | | | | | $ 449.50 |
| | | 05.23.08 | $ | 449.50 | | | | | $ 449.50 |
| | | 05.30.08 | $ | 449.50 | | | | | $ 449.50 |
| | | 06.06.08 | $ | 449.50 | | | | | $ 449.50 |
| | | 06.13.08 | $ | 449.50 | | | | | $ 449.50 |
| | | 06.20.08 | $ | 449.50 | | | | | $ 449.50 |
| | | 06.27.08 | $ | 449.50 | | | | | $ 449.50 |
| | | 07.04.08 | $ | 449.50 | | | | | $ 449.50 |
| | | 07.11.08 | $ | 449.50 | | | | | $ 449.50 |
| | | 07.18.08 | $ | 449.50 | | | | | $ 449.50 |
| | | 07.25.08 | $ | 449.50 | | | | | $ 449.50 |
| | | 08.01.08 | $ | 449.50 | | | | | $ 449.50 |
| Healthy Care, Medicine, Groceries | | 90 Days | | | | | | | |

**Jabral**

**Company Expenses**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Lucas, Et Al | Accountant | 05.13.08 | $ | 75.00 | | | | | |
| 100 E. Corson Street | | | | | | | | | |
| Suite 200 | | | | | | | | | |
| Pasadena, CA 91103 | | | | | | | | | |

**Past 90 Days (May 4, 2008 through August 4, 2008)**

| | | | | | Long Beach Exp | Brady Redman | Brandi Redman | Ranch Expenses | Helen Redman |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | $ 97,893.87 | $ 4,610.42 | $ 185.18 | $ 177,683.55 | $ 15,771.57 |

**Ranch**

**Loans**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ford (Ranch) - Paid by Redman's Private Acct. | 05.13.08 | $ | 376.32 | Monthly Pymt | | | | $ 376.32 | |
| P.O. Box 7172 | 06.01.08 | $ | 376.32 | | | | | $ 376.32 | |
| Pasadena, CA 91109-7172 | 06.18.08 | $ | 327.57 | Final Payment | | | | $ 327.57 | |

**Paid by Ranch Checking**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Pool Management | 05.12.08 | $ | 212.13 | | | | | $ 212.13 | |
| P.O. Box 1175 | 06.03.08 | $ | 197.16 | | | | | $ 197.16 | |
| Solvang, CA 93464 | 07.15.08 | $ | 226.26 | | | | | $ 226.26 | |
| | 08.04.08 | $ | 221.54 | | | | | $ 221.54 | |
| Alamo Pintado | 05.08.08 | $ | 10.00 | | | | | $ 10.00 | |
| P.O. Box 249 | 06.12.08 | $ | 30.00 | | | | | $ 30.00 | |
| Los Olivos, CA 93441 | 07.15.08 | $ | 1,076.00 | | | | | $ 1,076.00 | |
| Bri Allen | 06.03.08 | $ | 920.87 | | | | | $ 920.87 | |
| 3999 Via Lucero, Apt C-12 | | | | | | | | | |
| Santa Barbara, CA 93102 | | | | | | | | | |
| Carol Armero | 05.20.08 | $ | 80.00 | | | | | $ 80.00 | |
| 1201 W. College Avenue | | | | | | | | | |
| Lompoc, CA 93436 | | | | | | | | | |
| AT&T | 06.12.08 | $ | 41.08 | | | | | $ 41.08 | |
| 180 Park Avenue | | | | | | | | | |
| Florham Park, NJ 07932 | | | | | | | | | |
| Benefits Administration | 05.21.08 | $ | 963.19 | | | | | $ 963.19 | |
| 26212 Dimension Drive | 06.24.08 | $ | 956.19 | | | | | $ 956.19 | |
| Suite 250 | | | | | | | | | |
| Lake Forest, CA 92630 | | | | | | | | | |
| Bernice James, Tax Collector | 07.15.08 | $ | 229.72 | | | | | $ 229.72 | |
| 105 E. Anapamu Street | | | | | | | | | |
| Room 109 | | | | | | | | | |
| Santa Barbara, CA 93102-0579 | | | | | | | | | |
| Blue Cross | 05.08.08 | $ | 428.00 | | | | | $ 428.00 | |
| 2000 Corporate Center Drive | 06.18.08 | $ | 2,002.00 | | | | | $ 2,002.00 | |
| Newbury Park, CA 91320 | | | | | | | | | |
| Business Card | 05.12.08 | $ | 138.61 | | | | | $ 138.61 | |
| P.O. Box 15184 | 05.12.08 | $ | 25.90 | | | | | $ 25.90 | |
| Wilmington, CA 19850 | 06.18.08 | $ | 71.03 | | | | | $ 71.03 | |
| | 06.18.08 | $ | 25.90 | | | | | $ 25.90 | |
| | 06.18.08 | $ | 250.00 | | | | | $ 250.00 | |
| | 06.24.08 | $ | 3,038.56 | | | | | $ 3,038.56 | |
| | 07.17.08 | $ | 25.90 | | | | | $ 25.90 | |
| | 07.22.08 | $ | 35.65 | | | | | $ 35.65 | |
| | 07.29.08 | $ | 212.18 | | | | | $ 212.18 | |
| Cal Coast Irrigation | 05.07.08 | $ | 46.13 | | | | | $ 46.13 | |
| 1480 W. Stowell Road | 05.27.08 | $ | 1,298.61 | | | | | $ 1,298.61 | |
| Santa Maria, CA 93458 | | | | | | | | | |
| Classic Party Rental | 06.12.08 | $ | 616.84 | | | | | $ 616.84 | |
| 1926 Old Mission Drive | | | | | | | | | |
| Solvang, CA 93463 | | | | | | | | | |
| Clinical Laboratory of San Bernardino | 07.24.08 | $ | 60.00 | | | | | $ 60.00 | |
| 21881 Barton Road | | | | | | | | | |
| Grand Terrace, CA 92313-4404 | | | | | | | | | |
| Colab | 07.22.08 | $ | 110.00 | | | | | $ 110.00 | |
| P.O. Box 7523 | | | | | | | | | |
| Santa Maria, CA 93456 | | | | | | | | | |
| Delta | 05.12.08 | $ | 158.78 | | | | | $ 158.78 | |
| P.O. Box 1644 | 05.27.08 | $ | 519.33 | | | | | $ 519.33 | |
| Buellton, CA 93427 | 06.12.08 | $ | 602.48 | | | | | $ 602.48 | |

Past 90 Days (May 4, 2008 through August 4, 2008)

| | | | Long Beach Exp | Brady Redman | Brandi Redman | Ranch Expenses | Helen Redman |
|---|---|---|---|---|---|---|---|
| | | | $ 97,893.87 | $ 4,610.42 | $ 185.18 | $ 177,683.55 | $ 15,771.57 |
| DMV - Paid by Redman's Private Acct. | 07.09.08 | $ 81.00 | | | | $ 81.00 | |
| DMV - Paid by Ranch Acct. | 05.21.08 | $ 396.00 | | | | $ 396.00 | |
| 138 N. B Street | 07.24.08 | $ 179.00 | | | | $ 179.00 | |
| Lompoc, CA 93436 | | | | | | | |
| John Descamps | 05.22.08 | $ 910.00 | | | | $ 910.00 | |
| JB Dewar | 06.24.08 | $ 4,136.33 | | | | $ 4,136.33 | |
| 75 Prado Road | | | | | | | |
| San Luis Obispo, CA 93401 | | | | | | | |
| DirecTV | 05.19.08 | $ 72.44 | | | | $ 72.44 | |
| P.O. Box 54000 | 06.18.08 | $ 78.95 | | | | $ 78.95 | |
| Los Angeles, CA 90054 | 06.24.08 | $ 72.44 | | | | $ 72.44 | |
| | 07.17.08 | $ 151.94 | | | | $ 151.94 | |
| | 07.17.08 | $ 72.44 | | | | $ 72.44 | |
| Dish Network | 05.08.08 | $ 69.37 | | | | $ 69.37 | |
| Dept. 0063 | 05.28.08 | $ 78.37 | | | | $ 78.37 | |
| Palatine, IL 60055-0063 | 05.28.08 | $ 44.99 | | | | $ 44.99 | |
| | 06.05.08 | $ 60.38 | | | | $ 60.38 | |
| | 06.30.08 | $ 83.36 | | | | $ 83.36 | |
| | 06.30.08 | $ 44.99 | | | | $ 44.99 | |
| | 07.15.08 | $ 50.55 | | | | $ 50.55 | |
| | 07.24.08 | $ 94.98 | | | | $ 94.98 | |
| | 07.29.08 | $ 77.98 | | | | $ 77.98 | |
| Jose Luis Enciso | 06.23.08 | $ 210.00 | | | | $ 210.00 | |
| P.O. Box 1315 | 07.23.08 | $ 120.00 | | | | $ 120.00 | |
| Buellton, CA 93427 | | | | | | | |
| Raul Enciso | 06.23.08 | $ 210.00 | | | | $ 210.00 | |
| 141 East Mall Road | 07.23.08 | $ 120.00 | | | | $ 120.00 | |
| Lompoc, CA 93436 | | | | | | | |
| Gold Rush Puruvian Horse Classic | 05.28.08 | $ 1,500.00 | | | | $ 1,500.00 | |
| Horse Show in Las Vegas, NV | | | | | | | |
| June 26-28, 2009 | | | | | | | |
| HSS | 05.08.08 | $ 490.66 | | | | $ 490.66 | |
| 1850 W. Betteravia Road | 06.12.08 | $ 245.33 | | | | $ 245.33 | |
| Santa Maria, CA 93455 | 07.15.08 | $ 327.10 | | | | $ 327.10 | |
| Harrison Hardware | 05.12.08 | $ 31.38 | | | | $ 31.38 | |
| P.O. Box 548 | 07.15.08 | $ 53.85 | | | | $ 53.85 | |
| Santa Ynez, CA 93460 | | | | | | | |
| Humana Inc. | 05.28.08 | $ 105.40 | | | | $ 105.40 | |
| 500 West Main Street | 06.24.08 | $ 205.40 | | | | $ 205.40 | |
| Louisville, KY 40202 | | | | | | | |
| ICLS.Net | 06.24.08 | $ 35.00 | | | | $ 35.00 | |
| 33 Harbour Bay Plaza, Suite 1220 | | | | | | | |
| P.O. Box CR56766 | | | | | | | |
| Nassau, Bahamas | | | | | | | |
| John Avila Mobile | 06.12.08 | $ 1,394.13 | | | | $ 1,394.13 | |
| P.O. Box 698 | | | | | | | |
| Buellton, CA 93427 | | | | | | | |
| Jorge Fernandez | 06.24.08 | $ 1,140.00 | | | | $ 1,140.00 | |
| 135 Naomi Avenue | | | | | | | |
| Pismo Beach, CA 93449 | | | | | | | |
| Mike Keim | 05.14.08 | $ 300.00 | | | | $ 300.00 | |
| Kubota | 05.27.08 | $ 2,000.00 | | | | $ 2,000.00 | |
| P.O. Box 0559 | 07.15.08 | $ 2,000.00 | | | | $ 2,000.00 | |
| Carol Stream, IL 60132-0559 | 07.22.08 | $ 2,000.00 | | | | $ 2,000.00 | |

Past 90 Days (May 4, 2008 through August 4, 2008)

| | | | Long Beach Exp $ 97,893.87 | Brady Redman $ 4,610.42 | Brandi Redman $ 185.18 | Ranch Expenses $ 177,683.55 | Helen Redman $ 15,771.57 |
|---|---|---|---|---|---|---|---|
| | 08.04.08 | $ 2,000.00 $ 17,926.91 | | | | $ 2,000.00 | |
| Lee | 06.30.08 | $ 125.00 | | | | $ 125.00 | |
| Little Engines P.O. Box 152 Buellton, CA 93427 | 05.08.08 | $ 76.38 | | | | $ 76.38 | |
| Long Beach Shaving 20915 S. Lamberton Ave. Long Beach, CA 90810 | 07.29.08 | $ 5,321.99 | | | | $ 5,321.99 | |
| Los Amigos Peruvian Paso Club 7520 Escondido Canyon Road Acton, CA 93510 | 07.18.08 | $ 1,390.00 | | | | $ 1,390.00 | |
| | 08.04.08 | $ 1,608.00 | | | | $ 1,608.00 | |
| Dante Mazzi Route 1 Box 41 East Mail Road Lompoc, CA 93436 | 06.23.08 | $ 210.00 | | | | $ 210.00 | |
| | 07.23.08 | $ 120.00 | | | | $ 120.00 | |
| Mission Sanitation P.O. Box 170 Buellton, CA 93427 | 05.08.08 | $ 428.50 | | | | $ 428.50 | |
| | 06.11.08 | $ 156.67 | | | | $ 156.67 | |
| | 06.11.08 | $ 428.50 | | | | $ 428.50 | |
| | 07.17.08 | $ 429.50 | | | | $ 429.50 | |
| NBM 1230 Mission Drive Solvang, CA 93463-2930 | 05.21.08 | $ 63.30 | | | | $ 63.30 | |
| Nu-Tect P.O. Box 948 Santa Maria, CA 93456 | 05.27.08 | $ 112.00 | | | | $ 112.00 | |
| | 06.24.08 | $ 112.00 | | | | $ 112.00 | |
| | 07.22.08 | $ 112.00 | | | | $ 112.00 | |
| | 07.29.08 | $ 112.00 | | | | $ 112.00 | |
| Loreen O'Hare-Hall | 07.15.08 | $ 150.00 | | | | $ 150.00 | |
| Oliveira's Power Clean 307 W. Ocean Avenue Lompoc, CA 93436 | 05.19.08 | $ 137.70 | | | | $ 137.70 | |
| PG&E P.O. Box 997300 Sacramento, CA 95899-7300 | 05.27.08 | $ 1,056.18 | | | | $ 1,056.18 | |
| | 06.24.08 | $ 45.85 | | | | $ 45.85 | |
| | 06.24.08 | $ 167.76 | | | | $ 167.76 | |
| | 06.24.08 | $ 282.52 | | | | $ 282.52 | |
| | 06.24.08 | $ 331.77 | | | | $ 331.77 | |
| | 07.17.08 | $ 4,184.86 | | | | $ 4,184.86 | |
| | 07.24.08 | $ 3,261.16 | | | | $ 3,261.16 | |
| Petty Cash - Repairs & Maintenance | 06.03.08 | $ 1,500.00 | | | | $ 1,500.00 | |
| Platinum P.O. Box 990 Buellton, CA 93427 | 07.24.08 | $ 142.23 | | | | $ 142.23 | |
| Post Office 801 W. Ocean Avenue Lompoc, CA 93436 | 06.18.08 | $ 210.00 | | | | $ 210.00 | |
| Rossi P.O. Box 120 Templeton, CA 93465 | 05.19.08 | $ 3,602.87 | | | | $ 3,602.87 | |
| | 08.04.08 | $ 3,742.80 | | | | $ 3,742.80 | |
| Ryan's Fed and Trucking | 06.24.08 | $ 200.00 | | | | $ 200.00 | |
| Santa Ynez Feed & Milling P.O. Box 240 | 05.08.08 | $ 794.51 | | | | $ 794.51 | |
| | 06.11.08 | $ 553.20 | | | | $ 553.20 | |

**Past 90 Days (May 4, 2008 through August 4, 2008)**

| | Long Beach Exp | Brady Redman | Brandi Redman | Ranch Expenses | Helen Redman |
|---|---|---|---|---|---|
| | $ 97,893.87 | $ 4,610.42 | $ 185.18 | $ 177,683.55 | $ 15,771.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Santa Ynez, CA 93460 | 07.15.08 | $ | 863.43 | | | $ | 863.43 |
| Santa Ynez River Water Conservation<br>P.O. Box 157<br>Santa Ynez, CA 93460 | 07.15.08 | $ | 198.24 | | | $ | 198.24 |
| Sawyer Petroleum<br>1543 W. 16th Street<br>Long Beach, CA 90813 | 06.05.08 | $ | 596.91 | | | $ | 596.91 |
| Schuyler Mower<br>120 No D Street<br>Lompoc, CA 93436 | 05.12.08<br>06.12.08<br>07.15.08 | $<br>$<br>$ | 513.58<br>34.50<br>275.99 | | | $<br>$<br>$ | 513.58<br>34.50<br>275.99 |
| Sebastian Costa<br>259 Butte<br>Los Osos, CA 93402 | 05.27.08 | $ | 95.00 | | | $ | 95.00 |
| Speedway Car Wash<br>530 N "I" Street<br>Lompoc, CA 93436-4420 | 06.18.08<br>07.24.08 | $<br>$ | 35.95<br>26.95 | | | $<br>$ | 35.95<br>26.95 |
| Sprint<br>P.O. Box 660075<br>Dallas, TX 75266-0075 | 05.21.08<br>06.24.08<br>07.17.08 | $<br>$<br>$ | 106.81<br>119.05<br>107.10 | | | $<br>$<br>$ | 106.81<br>119.05<br>107.10 |
| Star Drug Testing<br>222 W. Carmen Lane, Suite 101<br>Santa Maria, CA 93458 | 06.12.08 | $ | 99.00 | | | $ | 99.00 |
| Sweet Creations<br>621 E. Ocean Avenue<br>Lompoc, CA 93436-6914 | 05.21.08 | $ | 185.00 | | | $ | 185.00 |
| SYV.Com Internet Services<br>P.O. Box 1050<br>Buellton, CA 93427 | 05.21.08<br>06.24.08<br>07.24.08 | $<br>$<br>$ | 74.95<br>74.95<br>74.95 | | | $<br>$<br>$ | 74.95<br>74.95<br>74.95 |
| Bobbi Taylor | 07.17.08 | $ | 130.00 | | | $ | 130.00 |
| The Peruvian Classified, Inc.<br>PO BOX 2288<br>Burleson, TX 76097 | 05.12.08<br>06.12.08 | $<br>$ | 637.50<br>550.00 | | | $<br>$ | 637.50<br>550.00 |
| Marcus Valance | 06.03.08 | $ | 150.00 | | | $ | 150.00 |
| Chad Valta<br>701 W. Hickory Avenue<br>Lompoc, CA 93436 | 06.24.08 | $ | 2,073.78 | | | $ | 2,073.78 |
| Verizon<br>P.O. Box 9688<br>Mission Hills, CA 91346-9688 | 05.08.08<br>05.19.08<br>05.21.08<br>05.21.08<br>06.05.08<br>06.05.08<br>06.11.08<br>06.18.08<br>06.24.08<br>06.24.08<br>07.15.08<br>07.15.08<br>07.15.08<br>07.17.08<br>07.17.08<br>07.17.08<br>07.29.08<br>07.29.08<br>07.29.08<br>08.04.08 | $<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$ | 98.22<br>152.42<br>71.59<br>52.19<br>68.53<br>76.52<br>96.39<br>151.10<br>50.27<br>70.14<br>103.72<br>71.79<br>76.08<br>70.72<br>46.53<br>148.99<br>462.65<br>144.97<br>103.72<br>94.02 | | | $<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$<br>$ | 98.22<br>152.42<br>71.59<br>52.19<br>68.53<br>76.52<br>96.39<br>151.10<br>50.27<br>70.14<br>103.72<br>71.79<br>76.08<br>70.72<br>46.53<br>148.99<br>462.65<br>144.97<br>103.72<br>94.02 |

Past 90 Days (May 4, 2008 through August 4, 2008)

| | Long Beach Exp | Brady Redman | Brandi Redman | Ranch Expenses | Helen Redman |
|---|---|---|---|---|---|
| | $ 97,893.87 | $ 4,610.42 | $ 185.18 | $ 177,683.55 | $ 15,771.57 |

| | | | | | |
|---|---|---|---|---|---|
| Vreeland Ford | 06.03.08 | $ 539.41 | | $ 539.41 | |
| 340 E. Highway 246 | 06.03.08 | $ 71.10 | | $ 71.10 | |
| Buellton, CA 93427 | | | | | |
| | | | | | |
| Wayne's Tire Inc. | 05.12.08 | $ 157.49 | | $ 157.49 | |
| 303 E. Ocean Avenue | | | | | |
| Lompoc, CA 93436 | | | | | |
| | | | | | |
| Richard Wise | 06.05.08 | $ 158.18 | | $ 158.18 | |
| 513 South B Street | | | | | |
| Lompoc, CA 93436 | | | | | |

**Ranch Payroll**

| | | | | |
|---|---|---|---|---|
| IRS Tax Payment | | | | |
| Ogden, UT 93888 | 05.09.08 | $ 1,583.46 | $ 1,583.46 | |
| | 05.16.08 | $ 1,583.46 | $ 1,583.46 | |
| | 05.23.08 | $ 1,583.42 | $ 1,583.42 | |
| | 05.30.08 | $ 1,583.42 | $ 1,583.42 | |
| | 06.06.08 | $ 1,583.48 | $ 1,583.48 | |
| | 06.13.08 | $ 1,583.46 | $ 1,583.46 | |
| | 06.20.08 | | $ - | |
| | 06.27.08 | $ 3,166.84 | $ 3,166.84 | |
| | 06.27.08 | $ 54.88 | | |
| | 07.04.08 | | $ - | |
| | 07.11.08 | $ 3,166.90 | $ 3,166.90 | |
| | 07.18.08 | $ 1,583.44 | $ 1,583.44 | |
| | 07.25.08 | $ 1,541.34 | $ 1,541.34 | |
| | 08.01.08 | $ 1,583.42 | $ 1,583.42 | |
| | | | | |
| EDD | | | | |
| P.O. Box 826276 | 05.09.08 | $ 173.90 | $ 173.90 | |
| Sacramento, CA 94230-6276 | 05.16.08 | $ 173.92 | $ 173.92 | |
| | 05.23.08 | $ 173.90 | $ 173.90 | |
| | 05.30.08 | $ 173.91 | $ 173.91 | |
| | 06.06.08 | $ 173.89 | $ 173.89 | |
| | 06.13.08 | $ 173.90 | $ 173.90 | |
| | 06.20.08 | | $ - | |
| | 06.27.08 | $ 347.82 | $ 347.82 | |
| | 07.04.08 | | $ - | |
| | 07.11.08 | $ 347.80 | $ 347.80 | |
| | 07.18.08 | $ 173.90 | $ 173.90 | |
| | 07.25.08 | $ 171.97 | $ 171.97 | |
| | 08.01.08 | $ 173.91 | $ 173.91 | |
| | | | | |
| State Fund | 05.28.08 | $ 2,349.50 | $ 2,349.50 | |
| P.O. Box 9102 | 06.05.08 | $ 3,129.99 | $ 3,129.99 | |
| Pleasington, CA 94566 | 06.30.08 | $ 4,755.06 | $ 4,755.06 | |
| | 07.25.08 | $ 1,859.44 | $ 1,859.44 | |
| | | | | |
| Berenice Aguilera | | | | |
| 312 North Y Street | 05.09.08 | $ 427.44 | $ 427.44 | |
| Lompoc, CA 93436 | 05.16.08 | $ 427.44 | $ 427.44 | |
| | 05.23.08 | $ 427.44 | $ 427.44 | |
| | 05.30.08 | $ 427.44 | $ 427.44 | |
| | 06.06.08 | $ 427.44 | $ 427.44 | |
| | 06.13.08 | $ 427.44 | $ 427.44 | |
| | 06.20.08 | $ 427.44 | $ 427.44 | |
| | 06.27.08 | $ 427.44 | $ 427.44 | |
| | 07.04.08 | $ 427.44 | $ 427.44 | |
| | 07.11.08 | $ 427.44 | $ 427.44 | |
| | 07.18.08 | $ 427.44 | $ 427.44 | |
| | 07.25.08 | $ 427.44 | $ 427.44 | |
| | 08.01.08 | $ 427.44 | $ 427.44 | |
| | | | | |
| Alberto Enciso | | | | |
| P.O. Box 1315 | 05.09.08 | $ 455.07 | $ 455.07 | |
| Buellton, CA 93427 | 05.16.08 | $ 455.08 | $ 455.08 | |
| | 05.23.08 | $ 455.07 | $ 455.07 | |
| | 05.30.08 | $ 455.08 | $ 455.08 | |
| | 06.06.08 | $ 455.08 | $ 455.08 | |
| | 06.13.08 | $ 455.08 | $ 455.08 | |

Past 90 Days (May 4, 2008 through August 4, 2008)

| | | | Long Beach Exp | Brady Redman | Brandi Redman | Ranch Expenses | Helen Redman |
|---|---|---|---|---|---|---|---|
| | | | $ 97,893.87 | $ 4,610.42 | $ 185.18 | $ 177,683.55 | $ 15,771.57 |
| | 06.20.08 | $ 455.07 | | | | $ 455.07 | |
| | 06.27.08 | $ 455.08 | | | | $ 455.08 | |
| | 07.04.08 | $ 455.07 | | | | $ 455.07 | |
| | 07.11.08 | $ 455.09 | | | | $ 455.09 | |
| | 07.18.08 | $ 455.07 | | | | $ 455.07 | |
| | 07.25.08 | $ 455.08 | | | | $ 455.08 | |
| | 08.01.08 | $ 455.08 | | | | $ 455.08 | |
| **Jose Luis Enciso** | | | | | | | |
| P.O. Box 1315 | 05.09.08 | $ 499.75 | | | | $ 499.75 | |
| Buellton, CA 93427 | 05.16.08 | $ 499.74 | | | | $ 499.74 | |
| | 05.23.08 | $ 499.75 | | | | $ 499.75 | |
| | 05.30.08 | $ 499.75 | | | | $ 499.75 | |
| | 06.06.08 | $ 499.75 | | | | $ 499.75 | |
| | 06.13.08 | $ 499.74 | | | | $ 499.74 | |
| | 06.20.08 | $ 499.74 | | | | $ 499.74 | |
| | 06.27.08 | $ 499.76 | | | | $ 499.76 | |
| | 07.04.08 | $ 499.74 | | | | $ 499.74 | |
| | 07.11.08 | $ 499.75 | | | | $ 499.75 | |
| | 07.18.08 | $ 499.75 | | | | $ 499.75 | |
| | 07.25.08 | $ 499.74 | | | | $ 499.74 | |
| | 08.01.08 | $ 499.74 | | | | $ 499.74 | |
| **Raul Enciso** | | | | | | | |
| 141 East Mail Road | 05.09.08 | $ 430.56 | | | | $ 430.56 | |
| Lompoc, CA 93436 | 05.16.08 | $ 430.55 | | | | $ 430.55 | |
| | 05.23.08 | $ 430.56 | | | | $ 430.56 | |
| | 05.30.08 | $ 430.56 | | | | $ 430.56 | |
| | 06.06.08 | $ 430.56 | | | | $ 430.56 | |
| | 06.13.08 | $ 430.56 | | | | $ 430.56 | |
| | 06.20.08 | $ 430.56 | | | | $ 430.56 | |
| | 06.27.08 | $ 430.56 | | | | $ 430.56 | |
| | 07.04.08 | $ 430.57 | | | | $ 430.57 | |
| | 07.11.08 | $ 430.55 | | | | $ 430.55 | |
| | 07.18.08 | $ 430.57 | | | | $ 430.57 | |
| | 07.25.08 | $ 430.55 | | | | $ 430.55 | |
| | 08.01.08 | $ 430.56 | | | | $ 430.56 | |
| **Francisco Fernandez** | | | | | | | |
| 309 East Prune | 05.09.08 | $ 605.33 | | | | $ 605.33 | |
| #B | 05.16.08 | $ 605.34 | | | | $ 605.34 | |
| Lompoc, CA 93436 | 05.23.08 | $ 605.33 | | | | $ 605.33 | |
| | 05.30.08 | $ 605.33 | | | | $ 605.33 | |
| | 06.06.08 | $ 605.34 | | | | $ 605.34 | |
| | 06.13.08 | $ 605.33 | | | | $ 605.33 | |
| | 06.20.08 | $ 605.34 | | | | $ 605.34 | |
| | 06.27.08 | $ 605.33 | | | | $ 605.33 | |
| | 07.04.08 | $ 605.34 | | | | $ 605.34 | |
| | 07.11.08 | $ 605.33 | | | | $ 605.33 | |
| | 07.18.08 | $ 605.34 | | | | $ 605.34 | |
| | 07.25.08 | $ 605.33 | | | | $ 605.33 | |
| | 08.01.08 | $ 605.34 | | | | $ 605.34 | |
| | | | | | | $ - | |
| **Alejandro Martinez** | | | | | | | |
| 321 West North Avenue | 05.09.08 | $ 401.39 | | | | $ 401.39 | |
| #109 | 05.16.08 | $ 401.39 | | | | $ 401.39 | |
| Lompoc, CA 93436 | 05.23.08 | $ 401.39 | | | | $ 401.39 | |
| | 05.30.08 | $ 401.38 | | | | $ 401.38 | |
| | 06.06.08 | $ 401.39 | | | | $ 401.39 | |
| | 06.13.08 | $ 401.38 | | | | $ 401.38 | |
| | 06.20.08 | $ 401.39 | | | | $ 401.39 | |
| | 06.27.08 | $ 401.39 | | | | $ 401.39 | |
| | 07.04.08 | $ 401.38 | | | | $ 401.38 | |
| | 07.11.08 | $ 401.40 | | | | $ 401.40 | |
| | 07.18.08 | $ 401.38 | | | | $ 401.38 | |
| | 07.25.08 | $ 250.93 | | | | $ 250.93 | |
| | 08.01.08 | $ 401.39 | | | | $ 401.39 | |
| **Dante Mazzi** | | | | | | | |
| Route 1 | 05.09.08 | $ 642.23 | | | | $ 642.23 | |
| Box 41 East Mail Road | 05.16.08 | $ 642.25 | | | | $ 642.25 | |
| Lompoc, CA 93436 | 05.23.08 | $ 642.25 | | | | $ 642.25 | |
| | 05.30.08 | $ 642.23 | | | | $ 642.23 | |
| | 06.06.08 | $ 642.26 | | | | $ 642.26 | |

Lawrence E. and Joye A. Redman
Statement of Financial Affairs - Question 3a

Past 90 Days (May 4, 2008 through August 4, 2008)

| | | Long Beach Exp | Brady Redman | Brandi Redman | Ranch Expenses | Helen Redman |
|---|---|---|---|---|---|---|
| | | $ 97,893.87 | $ 4,610.42 | $ 185.18 | $ 177,683.55 | $ 15,771.57 |
| | 06.13.08 | $ 642.24 | | | $ 642.24 | |
| | 06.20.08 | $ 642.24 | | | $ 642.24 | |
| | 06.27.08 | $ 642.25 | | | $ 642.25 | |
| | 07.04.08 | $ 642.24 | | | $ 642.24 | |
| | 07.11.08 | $ 642.25 | | | $ 642.25 | |
| | 07.18.08 | $ 642.25 | | | $ 642.25 | |
| | 07.25.08 | $ 642.24 | | | $ 642.24 | |
| | 08.01.08 | $ 642.25 | | | $ 642.25 | |
| **Angelica Moreno** | | | | | | |
| 316 North "R" Street | 05.09.08 | $ 339.06 | | | $ 339.06 | |
| Lompoc, CA 93436 | 05.16.08 | $ 339.06 | | | $ 339.06 | |
| | 05.23.08 | $ 339.06 | | | $ 339.06 | |
| | 05.30.08 | $ 339.06 | | | $ 339.06 | |
| | 06.06.08 | $ 339.06 | | | $ 339.06 | |
| | 06.13.08 | $ 339.06 | | | $ 339.06 | |
| | 06.20.08 | $ 339.06 | | | $ 339.06 | |
| | 06.27.08 | $ 339.06 | | | $ 339.06 | |
| | 07.04.08 | $ 339.06 | | | $ 339.06 | |
| | 07.11.08 | $ 339.06 | | | $ 339.06 | |
| | 07.18.08 | $ 339.06 | | | $ 339.06 | |
| | 07.25.08 | $ 339.06 | | | $ 339.06 | |
| | 08.01.08 | $ 339.06 | | | $ 339.06 | |
| **Antonio Perez** | | | | | | |
| 629 North 4th Street | 05.09.08 | $ 425.53 | | | $ 425.53 | |
| Apt 4 | 05.16.08 | $ 425.51 | | | $ 425.51 | |
| Lompoc, CA 93436 | 05.23.08 | $ 425.51 | | | $ 425.51 | |
| | 05.30.08 | $ 425.52 | | | $ 425.52 | |
| | 06.06.08 | $ 425.50 | | | $ 425.50 | |
| | 06.13.08 | $ 425.52 | | | $ 425.52 | |
| | 06.20.08 | $ 425.51 | | | $ 425.51 | |
| | 06.27.08 | $ 425.53 | | | $ 425.53 | |
| | 07.04.08 | $ 425.51 | | | $ 425.51 | |
| | 07.11.08 | $ 425.51 | | | $ 425.51 | |
| | 07.18.08 | $ 425.51 | | | $ 425.51 | |
| | 07.25.08 | $ 358.77 | | | $ 358.77 | |
| | 08.01.08 | $ 425.51 | | | $ 425.51 | |
| **Marcella Signorelli** | | | | | | |
| 2531 San Miguelito Road | 05.09.08 | $ 410.95 | | | $ 410.95 | |
| Lompoc, CA 93436 | 05.16.08 | $ 410.92 | | | $ 410.92 | |
| | 05.23.08 | $ 410.95 | | | $ 410.95 | |
| | 05.30.08 | $ 410.95 | | | $ 410.95 | |
| | 06.06.08 | $ 410.93 | | | $ 410.93 | |
| | 06.13.08 | $ 410.95 | | | $ 410.95 | |
| | 06.20.08 | $ 410.92 | | | $ 410.92 | |
| | 06.27.08 | $ 410.95 | | | $ 410.95 | |
| | 07.04.08 | $ 410.95 | | | $ 410.95 | |
| | 07.11.08 | $ 410.93 | | | $ 410.93 | |
| | 07.18.08 | $ 410.94 | | | $ 410.94 | |
| | 07.25.08 | $ 410.93 | | | $ 410.93 | |
| | 08.01.08 | $ 410.95 | | | $ 410.95 | |
| **Richard Wise** | | | | | | |
| 513 South B Street | 05.09.08 | $ 119.15 | | | $ 119.15 | |
| Lompoc, CA 93436 | 05.16.08 | $ 119.16 | | | $ 119.16 | |
| | 05.23.08 | $ 119.15 | | | $ 119.15 | |
| | 05.30.08 | $ 119.16 | | | $ 119.16 | |
| | 06.06.08 | $ 119.16 | | | $ 119.16 | |
| | 06.13.08 | $ 119.15 | | | $ 119.15 | |
| | 06.20.08 | $ 119.16 | | | $ 119.16 | |
| | 06.27.08 | $ 119.15 | | | $ 119.15 | |
| | 07.04.08 | $ 119.16 | | | $ 119.16 | |
| | 07.11.08 | $ 119.16 | | | $ 119.16 | |
| | 07.18.08 | $ 119.15 | | | $ 119.15 | |
| | 07.25.08 | $ 119.16 | | | $ 119.16 | |
| | 08.01.08 | $ 119.15 | | | $ 119.15 | |

Statement of Financial Affairs
Question #4a

Wednesday, May 07, 2008

| Item # | PLAINTIFF | | DEFENDANT | FILING INFORMATION | | |
|---|---|---|---|---|---|---|
| | Compass FP Corp.<br>a Delaware corporation | V | Richard K. Ashby, an individual<br>Lawrence E. Redman, an individual | Date:<br>Amount:<br>Case No.:<br>Place:<br>Comments: | $ | August 20, 2007<br>4,150,000.00<br>07CC09105<br>County of Orange<br>Ten-Ninety & Lucas<br>Breach of Guaranty |

Note: Loan balance at time of foreclosure was approx. $10.379 million and credit bid was $2 million

| | Compass FP Corp.<br>a Delaware corporation | V | Richard K. Ashby, an individual<br>Lawrence E. Redman, an individual | Date:<br>Amount:<br>Case No.:<br>Place:<br>Comments: | $ | September 12, 2007<br>6,500,000.00<br>07CC09823<br>County of Orange<br>Pierce, Breach of Guaranty |
| | PFF Bank & Trust,<br>a federal savings bank | V | Fiesta Development, Inc.<br>a California corporation<br>Richard K. Ashby, an individual<br>Lawrence E. Redman, an individual<br>and DOES 1 through 50, inclusive | Date:<br>Amount:<br>Case No.:<br>Place:<br>Comments: | $ | January 11, 2008<br>2,000,000.00<br>RIC 489557<br>County of Riverside<br>L.O.C. Breach of guaranty<br>and Writ of attachment 4/29/08 |
| | IndyMac Bank, F.S.B.<br>a Federally Chartered<br>Savings Bank | V | Richard K. Ashby, an individual<br>Lawrence E. Redman, an individual | Date:<br>Amount:<br>Case No.:<br>Place: | $ | April 01, 2008<br>34,657,928.00<br>GC040586<br>Los Angeles County |

Complaint filed in reference to 3 different loans with loan balances totaling $34,657,928.

Note: Related to Foreclosure in Items #10 - 12 on Foreclosure List

Comments: ADP Loan - Verified complaint for damages for breach of guaranties

**Attachment 19d**
**Financial Statement**
**Recipients**

| LENDER | DATES RECEIVED |
|---|---|
| **IndyMac Bank**<br>1 Banting<br>Irvine, CA 92618 | 6/28/2007<br>7/6/2007<br>11/8/2007<br>3/6/2008 |
| **First Bank**<br>4301 MacArthur Blvd.<br>2nd Floor<br>Newport Beach, CA 92660 | 6/27/2007<br>7/6/2007<br>1/8/2008<br>2/1/2008 |
| **Bank Midwest N.A.**<br>1111 Main St., Suite 1600<br>Kansas City, MO 64105 | 1/15/2007 |
| **Comerica Bank**<br>1800 Corporate Boulevard NW<br>Boca Raton, FL 33431 | 3/27/2007 |
| **Deutsche Bank Trust Company**<br>Private Wealth Management<br>300 South Grand Ave, 41st Floor<br>Los Angeles, CA 90071 | 8/28/2007<br>1/16/2008 |
| **First Private Bank and Trust**<br>8105 Irvine Center Drive, Ste.#440<br>Irvine, CA 92618 | 10/18/2006 |
| **IMH**<br>Investors Motgage Holdings<br>11333 N. Scottsdale Road, Suite 160<br>Scottsdale, AZ 85254 | 2/6/2008 |
| **Central Pacific Bank**<br>16870 West Bernardo Drive<br>Suite 170<br>San Diego, CA 92127<br>800 East Colorado Boulevard, | 10/11/2006<br>11/20/2007 |

Suite 560
Pasadena, CA 91101

| | |
|---|---|
| **Wells Fargo Bank**<br>Los Angeles Real Estate Group<br>707 Wilshire Blvd., Suite 1600<br>Los Angeles, CA 90017 | 10/13/2006<br>9/10/2007 |
| **LaSalle Bank N.A.**<br>450 N. Brand Blvd., Suite 950<br>Glendale, CA 91203 | 10/26/2006 |
| **Canyon Capital**<br>9665 Wilshire Boulevard<br>Suite 200<br>Beverly Hills, CA 90212-2309 | 9/29/2006 |
| **Key Bank**<br>2 Park Plaza, Suite 750<br>Irvine, California 92614 | 11/30/2006 |